**STUDENT NAME:**

Legal: Mendez, Mariette

S.S. #

**SEX:** F

**RACIAL/ETHNIC GROUP**
- ☒ Hispanic
- ☐ White, Not Hispanic
- ☐ Black, Not Hispanic
- ☐ American Indian/Native Alaskan
- ☐ Asian/Pacific Islander

**STUDENT NUMBER:** 10322170

**PHONE NUMBER: (optional)** 659-4268

**BIRTHDATE:** 09-20-80

Verified by Birth Certificate: ☐ Yes
If Not, What Type Verification?

**BIRTHPLACE:** Chicago, Illinios

**ADDRESS: (use pencil in this space, until final.)**
1611 Westwood Rd.
West Palm Beach Fl.
33401

**NAME OF PARENT(S) OR LEGAL GUARDIAN OR OTHER RESPONSIBLE ADULT AT HOME:**
Troya Lorenzo A. + Troya Maria

| P | G | OA |
|---|---|----|
| X |   |    |

**CURRENT SCHOOL: (use pencil in this space, until final.)**

Name: Palm Beach Public

Street: 240 Coconut Row

City: Palm Beach, Fl. 33408

**Date First Entered This District:** 08-28-89

**Withdrawal Date:**

**Withdrawal Date:**

**Withdrawal Date:**

---

*(Left margin rotated text)* K 85-86 West gate

**FLORIDA PERMANENT RECORD CARD CATEGORY A - Education Records GRADES K-5**

PBSD0932

| School: Willow Springs (Tx) | Grade: K | School: Willow Springs (Tx) | Grade: 1 | School: Willow Springs (Tx) | Grade: 1 | School: Palm Beach Public | Grade: 2 | School: PB Public. | Grade: 3 |
|---|---|---|---|---|---|---|---|---|---|
| School Year: 19-86 -19-87 | | School Year: 19-'87-19-'88 | | School Year: 19-'88-19-'89 | | School Year: 19-'89-19-'90 | | School Year: 19-90-19-91 | |
| **Days Present:** 86 | **Days Absent:** 3 | **Days Present:** 151 | **Days Absent:** 1 | **Days Present:** 167 | **Days Absent:** 7 | **Days Present:** 178 | **Days Absent:** 2 | **Days Present:** 178 | **Days Absent:** 2 |

| Subject | Teacher | Mark | Subject | Teacher | Mark | Subject | Teacher | Mark | Subject | Teacher | Mark | Subject | Teacher | Mark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHEMATICS | | S | MATHEMATICS | | S | MATHEMATICS | | E | MATHEMATICS | | S | MATHEMATICS | | N |
| READING | | | READING | | N | READING | | E | READING | | VS | READING | | S |
| LANGUAGE | | N/S | LANGUAGE | | N | LANGUAGE | | E | LANGUAGE | | S | LANGUAGE | | N |
| SPELLING | Guyton | | SPELLING | Carson | N | SPELLING | Benoue | VS | SPELLING | Higgins | VS | SPELLING | Heintzman | S |
| HANDWRITING | | | HANDWRITING | | S | HANDWRITING | | S | HANDWRITING | | S | HANDWRITING | | S |
| SOCIAL STUDIES | | S | SOCIAL STUDIES | | S | SOCIAL STUDIES | | VS | SOCIAL STUDIES | | VS | SOCIAL STUDIES | | N |
| SCIENCE and HEALTH | | S | SCIENCE and HEALTH | | G | SCIENCE and HEALTH | | VS | SCIENCE and HEALTH | | E | SCIENCE and HEALTH | | N |
| BEHAVIOR CODE AVERAGE | | | BEHAVIOR CODE AVERAGE | | | BEHAVIOR CODE AVERAGE | | | BEHAVIOR CODE AVERAGE | | | BEHAVIOR CODE AVERAGE | | 4 |
| Indicate: Promote (P) Retain (R) Summer School (SS) | | P | Indicate: Promote (P) Retain (R) Summer School (SS) | | R | Indicate: Promote (P) Retain (R) Summer School (SS) | | P | Indicate: Promote (P) Retain (R) Summer School (SS) | | (SS) | Indicate: Promote (P) Retain (R) Summer School (SS) | | SS. |

| School: P.B. Public | Grade: 4 | School: P.B. Public | Grade: 5 | School: | Grade: | School: | Grade: | School: | Grade: |
|---|---|---|---|---|---|---|---|---|---|
| School Year: 19-91 -19-92 | | School Year: 19-92 -19-93 | | School Year: 19___-19___ | | School Year: 19___-19___ | | School Year: 19___-19___ | |
| **Days Present:** 178 | **Days Absent:** 2 | **Days Present:** 174 | **Days Absent:** 4 | **Days Present:** | **Days Absent:** | **Days Present:** | **Days Absent:** | **Days Present:** | **Days Absent:** |

| Subject | Teacher | Mark | Subject | Teacher | Mark | Subject | Teacher | Mark | Subject | Teacher | Mark | Subject | Teacher | Mark |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| MATHEMATICS | | E | MATHEMATICS | | B | MATHEMATICS | | | MATHEMATICS | | | MATHEMATICS | | |
| READING | | C | READING | | A | READING | | | READING | | | READING | | |
| LANGUAGE | | C | LANGUAGE | | A | LANGUAGE | | | LANGUAGE | | | LANGUAGE | | |
| SPELLING | Hewitt | C | SPELLING | James | A | SPELLING | | | SPELLING | | | SPELLING | | |
| HANDWRITING | | C | HANDWRITING | | A | HANDWRITING | | | HANDWRITING | | | HANDWRITING | | |
| SOCIAL STUDIES | | D | SOCIAL STUDIES | | C | SOCIAL STUDIES | | | SOCIAL STUDIES | | | SOCIAL STUDIES | | |
| SCIENCE and HEALTH | | D | SCIENCE and HEALTH | | A | SCIENCE and HEALTH | | | SCIENCE and HEALTH | | | SCIENCE and HEALTH | | |
| BEHAVIOR CODE AVERAGE | | 3 | BEHAVIOR CODE AVERAGE | | 3 | BEHAVIOR CODE AVERAGE | | | BEHAVIOR CODE AVERAGE | | | BEHAVIOR CODE AVERAGE | | |
| Indicate: Promote (P) Retain (R) Summer School (SS) | | P / SS | Indicate: Promote (P) Retain (R) Summer School (SS) | | P | Indicate: Promote (P) Retain (R) Summer School (SS) | | | Indicate: Promote (P) Retain (R) Summer School (SS) | | | Indicate: Promote (P) Retain (R) Summer School (SS) | | |

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  DEMOGRAPHIC INFORMATION          FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL                  PAGE 1
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                           (561) 540-2400
MAILING       413 UPLAND RD                            6901 PARKER AVENUE
ADDRESS:      WEST PALM BEACH      FL  33401           WEST PALM BEACH     FL 334054599
DISTRICT STUDENT ID:     10322170 FL STUDENT ID-ALIAS: 359707781X
PARENT/GUARDIAN (NAME/CODE) :                          OLD RACIAL/ETHNIC CODE: H  SEX: F
LORENZO TROYA            PARENT                         BIRTH DATE: 09/20/1980  BIRTH VERIFICATION: 1
MARIA TROYA             PARENT                          BIRTHPLACE: CHICAGO        IL
ETHNICITY: NON-HISPANIC  RACE CODES:
RESIDENCY FOR TUITION PURPOSES: NOT REQUIRED


IMMUNIZATION STATUS: PERMANENT IMMUNIZATION CERTIFICATE
VACCINE STATUS, DATE-                       VACCINE CERTIFICATE EXPIRATION DATE:
TYPE        DOSE DATE        DOSE DATE        DOSE DATE        DOSE DATE        DOSE DATE
DTP          1   11/25/1980  2   01/28/1981  3   03/25/1981  4   07/09/1982  5   10/12/1985
POLIO        1   11/25/1980  2   01/28/1981  3   03/25/1981  4   10/02/1985
MMR          2   07/09/1982
MEASLES      1   02/08/1982


-------------------------------------- COURSE INFORMATION --------------------------------------------
DISTRICT: 50 SCHOOL: 0581 NO COURSES TAKEN        DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC
     YEAR: 1989-1990  GRADE LEVEL: NA                  YEAR: 1991-1992  GRADE LEVEL: 04
                                                                       SUBJECT CRSE G   A O    CREDIT
                  GPA QTY PTS           GPA QTY PTS    T COURSE# COURSE TITLE      AREA FLAG R   C N ATT./EARN
DISTRICT-TERM: 1.0625    8.50  CUM: 1.8727    51.50    3 5100100 FOURTH GRADE               P   Z Y 0.00 0.00
    STATE-TERM: 1.0625    8.50  CUM: 1.8545    51.00    3 7755010 EX ST ACAD: PK-5           P   Z Y 0.00 0.00
                                                        3 7763040 LANG THRPY: PK-5           P   Z Y 0.00 0.00
1989-1990 ANNUAL DAYS-PRESENT:    0  ABSENT:    0                                CREDIT, TERM:       0.00  0.00
SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0
NOT ENROLLED IN DISTRICT K-12 AT END OF SCHOOL YEAR   1991-1992 ANNUAL DAYS-PRESENT: 180  ABSENT:    0
                                                      SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0
DISTRICT: 50 SCHOOL: 0581 NO COURSES TAKEN
     YEAR: 1990-1991  GRADE LEVEL: NA
                                                      DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC
                  GPA QTY PTS           GPA QTY PTS         YEAR: 1992-1993  GRADE LEVEL: 05
DISTRICT-TERM: 1.0625    8.50  CUM: 1.8727    51.50                     SUBJECT CRSE G   A O    CREDIT
    STATE-TERM: 1.0625    8.50  CUM: 1.8545    51.00    T COURSE# COURSE TITLE      AREA FLAG R   C N ATT./EARN
                                                        3 5100110 FIFTH GRADE                P   Z Y 0.00 0.00
1990-1991 ANNUAL DAYS-PRESENT:    0  ABSENT:    0       3 7755010 EX ST ACAD: PK-5           P   Z Y 0.00 0.00
SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0       3 7763040 LANG THRPY: PK-5           P   Z Y 0.00 0.00
NOT ENROLLED IN DISTRICT K-12 AT END OF SCHOOL YEAR                              CREDIT, TERM:       0.00  0.00

                                                      1992-1993 ANNUAL DAYS-PRESENT: 176  ABSENT:    4
                                                      SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0
                                                      ACADEMICALLY PROMOTED
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  COURSE INFORMATION            FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL          PAGE  2
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                    (561) 540-2400
```

```
DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC              DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC
    YEAR: 1993-1994  GRADE LEVEL: 06                         YEAR: 1995-1996  GRADE LEVEL: 08
                      SUBJECT CRSE G   A O   CREDIT                            SUBJECT CRSE G   A O   CREDIT
T COURSE# COURSE TITLE      AREA FLAG R   C N ATT./EARN  T COURSE# COURSE TITLE      AREA FLAG R   C N ATT./EARN
1 1501000 M/J PHYS FITNESS            B   Z Y 0.00 0.00  1 1008070 M/J READ 3                B   Z Y 0.00 0.00
1 8500110 ORIENTATION HE OCC          C   Z Y 0.00 0.00  1 1501030 M/J STRIKING/BODY         B   Z Y 0.00 0.00
2 0100000 M/J ART/ART APPREC          A   Z Y 0.00 0.00  2 0100040 M/J ART/ART APPREC        A   Z Y 0.00 0.00
2 1501010 M/J BODY MANAGEMENT         C   Z Y 0.00 0.00  2 1400010 M/J PEER COUN 2           A   Z Y 0.00 0.00
3 2002010 M/J GEN SCI                 D   Z Y 0.00 0.00  3 1303030 M/J CHORUS 4         H    A   Z Y 0.00 0.00
3 2109010 M/J WORLD HIST              C   Z Y 0.00 0.00  3 2003010 M/J PHY SCI               C   Z Y 0.00 0.00
3 7810010 LANG ART: 6-8               A   Z Y 0.00 0.00  3 2100010 M/J US HIST               C   Z Y 0.00 0.00
3 7812010 MATH: 6-8                   C   Z Y 0.00 0.00  3 7810010 LANG ART: 6-8             A   Z Y 0.00 0.00
3 7863090 LEARN STR: 6-8              B   Z Y 0.00 0.00  3 7812010 MATH: 6-8                 C   Z Y 0.00 0.00
              CREDIT, TERM:       0.00  0.00                          CREDIT, TERM:       0.00  0.00

1993-1994 ANNUAL DAYS-PRESENT: 178  ABSENT:    2        1995-1996 ANNUAL DAYS-PRESENT: 179  ABSENT:    1
SUMMER TERMS DAYS-PRESENT:    0  ABSENT:    0           SUMMER TERMS DAYS-PRESENT:    0  ABSENT:    0
ACADEMICALLY PROMOTED                                   ACADEMICALLY PROMOTED

DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC
    YEAR: 1994-1995  GRADE LEVEL: 07
                      SUBJECT CRSE G   A O   CREDIT
T COURSE# COURSE TITLE      AREA FLAG R   C N ATT./EARN
1 0100040 M/J ART/ART APPREC          C   Z Y 0.00 0.00
2 0800010 M/J HEALTH 2                C   Z Y 0.00 0.00
2 8600110 ORIENT TO TECH             C   Z Y 0.00 0.00
3 1501020 M/J THROW/CATCH             B   Z Y 0.00 0.00
3 2000010 M/J LIF SCI                 C   Z Y 0.00 0.00
3 2103010 M/J WORLD GEOG              C   Z Y 0.00 0.00
3 7810010 LANG ART: 6-8               B   Z Y 0.00 0.00
3 7812010 MATH: 6-8                   C   Z Y 0.00 0.00
3 7863090 LEARN STR: 6-8              C   Z Y 0.00 0.00
              CREDIT, TERM:       0.00  0.00

1994-1995 ANNUAL DAYS-PRESENT: 177  ABSENT:    3
SUMMER TERMS DAYS-PRESENT:    0  ABSENT:    0
ACADEMICALLY PROMOTED
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  COURSE INFORMATION            FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016    CURRENT DISTRICT: 50 PALM BEACH SCHOOL                   PAGE  3
FL STUDENT ID: 359707781X  SSN:               CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                  (561) 540-2400
```

```
DISTRICT: 50 SCHOOL: 0691 LAKE WORTH HIGH            DISTRICT: 50 SCHOOL: 0581 FOREST HILL HIGH
    YEAR: 1996-1997  GRADE LEVEL: 09                     YEAR: 1997-1998  GRADE LEVEL: 10
                      SUBJECT CRSE G   A O   CREDIT                       SUBJECT CRSE G   A O    CREDIT
T COURSE# COURSE TITLE    AREA FLAG R  C N ATT./EARN  T COURSE# COURSE TITLE    AREA FLAG R  C N ATT./EARN
1 0800300 HEALTH1-LIF MGMT SK LM  RJ  D  Z Y 0.50 0.50  1 0101300 2-D ART 1       PF   JE   A  Z Y 0.50 0.50
1 1001300 ENG SKL I         EN   C   C  Z Y 0.50 0.50  1 0500510 PERS,CAR,SCH DEV 2 EL      A  Z Y 0.50 0.50
1 1008310 READ 2           EL   C   D  Z Y 0.50 0.50  1 1001340 ENG 2           EN   XRJ  F  Z Y 0.50 0.00
1 1205500 EXPLOR IN MATH I  MA   C   B  Z Y 0.50 0.50  1 1205380 MATH COMP SKILLS MA   C    F  Z Y 0.50 0.00
1 1301310 MUS APPREC        EL   J   A  Z Y 0.50 0.50  1 1303420 VOCAL TECNQS 3   PF   HJE  A  Z Y 0.50 0.50
1 1303300 CHORUS 1          PF   JE  A  Z Y 0.50 0.50  1 2000310 BIO 1           SC   RJ   F  Z Y 0.50 0.00
1 8918010 CRIMINAL JUST ASST VO         F  Z Y 0.50 0.00  1 2109310 WORLD HIST      WH   RJ   B  Z Y 0.50 0.50
2 1001300 ENG SKL I         EN   C   C  Z Y 0.50 0.50  2 0500510 PERS,CAR,SCH DEV 2 EL      A  Z Y 0.50 0.50
2 1008310 READ 2           EL   C   D  Z Y 0.50 0.50  2 1001340 ENG 2           EN   XRJ  F  Z Y 0.50 0.00
2 1205500 EXPLOR IN MATH I  MA   C   B  Z Y 0.50 0.50  2 1205380 MATH COMP SKILLS MA   C    B  Z Y 0.50 0.50
2 1301310 MUS APPREC        EL   J   A  Z Y 0.50 0.50  2 1303420 VOCAL TECNQS 3   PF   HJE  A  Z Y 0.50 0.50
2 1303300 CHORUS 1          PF   JE  B  Z Y 0.50 0.50  2 1900300 DRIVER ED CLASS  EL        D  Z Y 0.50 0.50
2 1503350 TEAM SPRTS 1      PE   J   A  Z Y 0.50 0.50  2 2000310 BIO 1           SC   RJ   F  Z Y 0.50 0.00
2 8918010 CRIMINAL JUST ASST VO         C  Z Y 0.50 0.50  2 2109310 WORLD HIST      WH   RJ   B  Z Y 0.50 0.50
                CREDIT, TERM:        7.00  6.50
                                                     DISTRICT: 50 SCHOOL: 0395 A W DREYFOOS SCHOOL OF AR
            GPA QTY PTS            GPA QTY PTS           YEAR: 1997-1998  GRADE LEVEL: 10
DISTRICT-TERM: 2.4286   17.00  CUM: 2.4286   17.00                       SUBJECT CRSE G   A O   CREDIT
   STATE-TERM: 2.4286   17.00  CUM: 2.4286   17.00  T COURSE# COURSE TITLE    AREA FLAG R  C N ATT./EARN
                                                     4 1001340 ENG 2           EN   IRJ  C  Z Y 0.50 0.50
1996-1997 ANNUAL DAYS-PRESENT: 170  ABSENT:  10      5 1001340 ENG 2           EN   IRJ  D  Z Y 0.50 0.50
SUMMER TERMS DAYS-PRESENT:     0  ABSENT:  0                         CREDIT, TERM:        7.00  5.50
ACADEMICALLY PROMOTED
                                                                 GPA QTY PTS            GPA QTY PTS
                                                     DISTRICT-TERM: 2.4286   17.00  CUM: 2.4286   34.00
                                                        STATE-TERM: 2.3571   16.50  CUM: 2.3929   33.50

                                                     1997-1998 ANNUAL DAYS-PRESENT: 163  ABSENT:  17
                                                     SUMMER TERMS DAYS-PRESENT:    18  ABSENT:   2
                                                     ACADEMICALLY PROMOTED
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  COURSE INFORMATION              FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL                 PAGE  4
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                      (561) 540-2400


DISTRICT: 50 SCHOOL: 0581 FOREST HILL HIGH          DISTRICT: 50 SCHOOL: 0581 FOREST HILL HIGH
    YEAR: 1998-1999  GRADE LEVEL: 11                     YEAR: 1999-2000  GRADE LEVEL: 11
                      SUBJECT CRSE G   A O   CREDIT                        SUBJECT CRSE G   A O   CREDIT
T COURSE# COURSE TITLE    AREA FLAG R   C N ATT./EARN T COURSE# COURSE TITLE    AREA FLAG R   C N ATT./EARN
1 0500510 PERS,CAR,SCH DEV 2 EL      A  Z Y 0.50 0.50 1 0101330 3-D ART 1      PF   JE   A  Z Y 0.50 0.50
1 1001370 ENG 3              EN   XRJ F  Z Y 0.50 0.00 1 0102300 CERAM/POT 1    PF   JE   F  Z Y 0.50 0.00
1 1205370 CONSUMER MATH      MA   C   C  Z Y 0.50 0.50 1 1001400 ENG 4          EN   RJ   F  Z Y 0.50 0.00
1 1303460 VOCAL ENS 3        PF   HJE F  Z Y 0.50 0.00 1 1200310 ALG 1          MA   J    B  Z Y 0.50 0.50
1 1503400 AEROBICS 1         PE   J   C  Z Y 0.50 0.50 1 2001310 ERTH/SPA SCI   SC   J    F  Z Y 0.50 0.00
1 2000400 MARINE BIOLOGY     SC   EJ  F  Z Y 0.50 0.00 1 2001340 ENV SCI        SC   EJ   D  Z Y 0.50 0.50
1 2100310 US HIST            AH   RJX F  Z Y 0.50 0.00 1 2100310 US HIST        AH   RJ   C  Z Y 0.50 0.50
1 2107300 PSYCH 1            EL   J   D  Z Y 0.50 0.50 1 2102380 AMERICAN ECON EXP EC RJ  F  Z Y 0.50 0.00
2 0500510 PERS,CAR,SCH DEV 2 EL      A  Z Y 0.50 0.50 2 1001370 ENG 3          EN   IRJ  F  Z Y 0.50 0.00
2 1001370 ENG 3              EN   XRJ F  Z Y 0.50 0.00 2 1001400 ENG 4          EN   RJ   F  Z Y 0.50 0.00
2 1205370 CONSUMER MATH      MA   C   C  Z Y 0.50 0.50
2 1501300 PERS FIT           PE   XRJ F  Z Y 0.50 0.00 DISTRICT: 50 SCHOOL: 0581 FOREST HILL HIGH
2 2000400 MARINE BIOLOGY     SC   EJ  F  Z Y 0.50 0.00     YEAR: 1999-2000  GRADE LEVEL: 12
2 2100310 US HIST            AH   RJX F  Z Y 0.50 0.00                        SUBJECT CRSE G   A O   CREDIT
2 8500355 NUTRITION & WELLNES VO     F  Z Y 0.50 0.00 T COURSE# COURSE TITLE    AREA FLAG R   C N ATT./EARN
4 1001370 ENG 3              EN   IRJ B  Z Y 0.50 0.50 2 1200310 ALG 1          MA   J    B  Z Y 0.50 0.50
                  CREDIT, TERM:       5.50  3.50 2 1501300 PERS FIT          PE   IRJ  C  Z Y 0.50 0.50


                GPA QTY PTS         GPA QTY PTS     DISTRICT: 50 SCHOOL: 0581 FOREST HILL HIGH
DISTRICT-TERM: 1.6364    9.00 CUM: 2.2051    43.00     YEAR: 1999-2000  GRADE LEVEL: 11
   STATE-TERM: 1.6364    9.00 CUM: 2.1795    42.50                      SUBJECT CRSE G   A O   CREDIT
                                                  T COURSE# COURSE TITLE    AREA FLAG R   C N ATT./EARN
1998-1999 ANNUAL DAYS-PRESENT: 156  ABSENT:  24    2 2001310 ERTH/SPA SCI   SC   J    F  Z Y 0.50 0.00
SUMMER TERMS DAYS-PRESENT:      17  ABSENT:   3    2 2001340 ENV SCI        SC   EJ   F  Z Y 0.50 0.00
RETAINED IN SAME GRADE                             2 2100310 US HIST        AH   RJ   C  Z Y 0.50 0.50
                                                  2 2106450 AMER POLITICAL SYST AG JR F  Z Y 0.50 0.00
                                                                  CREDIT, TERM:       8.00  3.50


                                                                GPA QTY PTS         GPA QTY PTS
                                                  DISTRICT-TERM: 1.0625    8.50 CUM: 1.8727    51.50
                                                     STATE-TERM: 1.0625    8.50 CUM: 1.8545    51.00


                                                  1999-2000 ANNUAL DAYS-PRESENT: 157  ABSENT:  23
                                                  SUMMER TERMS DAYS-PRESENT:       0  ABSENT:   0
                                                  RETAINED IN SAME GRADE
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581   COURSE INFORMATION          FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL                PAGE  5
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                    (561) 540-2400

DISTRICT: 50 SCHOOL: 0581 NO COURSES TAKEN
     YEAR: 2000-2001  GRADE LEVEL: NA

                   GPA QTY PTS        GPA QTY PTS
DISTRICT-TERM: 1.0625    8.50  CUM: 1.8727   51.50
      STATE-TERM: 1.0625    8.50  CUM: 1.8545   51.00

2000-2001 ANNUAL DAYS-PRESENT:  10  ABSENT:    3
SUMMER TERMS DAYS-PRESENT:       0  ABSENT:    0
NOT ENROLLED IN DISTRICT K-12 AT END OF SCHOOL YEAR
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  GRADUATION SUMMARY          FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL              PAGE  6
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                            (561) 540-2400

****** C U M U L A T I V E   S U M M A R Y ******    CAREER & TECH PRGM COMPLETION STATUS:
*              AS OF: 01/12/2016                 *       NUMBER: 8500110  UNKNOWN
*                                                *
* GRADUATION OPTION: 4-YR STANDARD               *    DISTRICT CLASS RANK- EFFECTIVE DATE: 10/05/2000
* YEAR ENTERED NINTH GRADE: 19961997             *          CLASS RANK, NUMERICAL POSITION:    254
*                - - - - CREDITS  - - - - *                       CLASS RANK, PERCENTILE:       5
*             SUBJECT  TOTAL   TOTAL    TOTAL   *       CLASS RANK, TOTAL NUMBER IN CLASS:    266
*              AREA   TO DATE NEEDED REMAINING  *
*         ENGLISH (EN)  2.50    4.00    1.50    *    DATE PASSED ASSESSMENT TEST FOR GRADUATION PURPOSES
*        ALGEBRA1 (A1)  0.00    0.00    0.00    *          ENGLISH/LANGUAGE ARTS: 01/2000
*        ALGEBRA2 (A2)  0.00                    *    ONLINE COURSE EXEMPT:       T
*        GEOMETRY (GE)  0.00    0.00    0.00    *    COMMUNITY SERVICE HOURS:    0  REQUIREMENT MET: N
*     MATHEMATICS (MA)  3.50    3.00    0.00    *
*         BIOLOGY (BI)  0.00    0.00    0.00    *
* EQ RIG SCIENCE(EQ/SC) 0.50    3.00    2.50    *
*    U.S. HISTORY (AH)  1.00    1.00    0.00    *
*   WORLD HISTORY (WH)  1.00    1.00    0.00    *
*       ECONOMICS (EC)  0.00    0.50    0.50    *
*  U.S. GOVERNMENT (AG) 0.00    0.50    0.50    *
*      VOCATIONAL/ (VO/ 0.50                    *
* PERFORM FINE ART  PF)* 3.00   1.00    0.00    *
* LIFE MGMT SKILLS (LM) 0.50    0.50    0.00    *
*     PHYSICAL ED (PE)  1.50    1.00    0.00    *
*        ELECTIVE (EL)  5.00    8.50    0.00    *
* CREDITS, CUMULATIVE:  19.00  24.00    5.00    *
*------------------------------------------------*
* * TOTALS INCLUDE VOCATIONAL & PERFORM FINE ARTS*
*          GPA QTY PTS            GPA QTY PTS *
* DISTRICT: 1.8727   51.50 STATE: 1.8545   51.00 *
*************************************************
+++++++++++++++++++++++++++++++++++++++++++++++++
+CERTIFIED BY:                                   +
+SIGNATURE: _____ +
+DATE: _____            +
+++++++++++++++++++++++++++++++++++++++++++++++++
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  COMMENTS                  FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL              PAGE  7
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                               (561) 540-2400


------------------------------------ DEFINITION OF TERM CODES ------------------------------------
CODE DEFINITION        CODE DEFINITION        CODE DEFINITION        CODE DEFINITION        CODE DEFINITION
  1  SEMESTER 1         S  COMBINED SUMMER     B  TRIMESTER 1         E  QUINMESTER 1         J  SIX WEEKS 1
  2  SEMESTER 2            SESSION             C  TRIMESTER 2         F  QUINMESTER 2         K  SIX WEEKS 2
  3  ANNUAL             T  INTERSESSION 1*     D  TRIMESTER 3         G  QUINMESTER 3         L  SIX WEEKS 3
  4  SUMMER SESSION 1   U  INTERSESSION 2*     6  QUARTER 1          H  QUINMESTER 4         M  SIX WEEKS 4
  5  SUMMER SESSION 2   V  INTERSESSION 3*     7  QUARTER 2          I  QUINMESTER 5         N  SIX WEEKS 5
  R  SHORT COURSE**     W  INTERSESSION 4*     8  QUARTER 3          Y  YEAR OF              O  SIX WEEKS 6
                        X  INTERSESSION 5*     9  QUARTER 4             NONENROLLMENT***

*   USED (INSTEAD OF SUMMER SCHOOL SESSIONS) WITH YEAR-ROUND SCHOOL RECORDKEEPING
**  USED ONLY FOR WORKFORCE DEVELOPMENT EDUCATION (ADULT GENERAL AND POSTSECONDARY CAREER & TECHNICL ED)
*** USED ONLY FOR REPORTING STUDENTS WHO HAVE WITHDRAWN BETWEEN SCHOOL YEARS

STATE GRADING SCALE FOR HIGH SCHOOL STUDENTS (REGARDLESS OF ENTRY DATE) EFFECTIVE SCHOOL YEAR 1997-1998

                                GRADING SCALE, EFFECTIVE 07/01/2001
              GRADE   QUALITY                  GRADE   QUALITY                       GRADE   QUALITY
GRADE      EQUIVALENT  POINTS       GRADE   EQUIVALENT  POINTS       GRADE     EQUIVALENT   POINTS
  A   =      90 - 100   4.00          B   =    80 - 89   3.00          C   =      70 - 79    2.00
  D   =      60 - 69    1.00          F   =     0 - 59   0.00

                                GRADING SCALE, PRIOR TO 07/01/2001
              GRADE   QUALITY                  GRADE   QUALITY                       GRADE   QUALITY
GRADE      EQUIVALENT  POINTS       GRADE   EQUIVALENT  POINTS       GRADE     EQUIVALENT   POINTS
  A   =      94 - 100   4.00          B   =    85 - 93   3.00          C   =      77 - 84    2.00
  D   =      70 - 76    1.00          F   =     0 - 69   0.00

       NOTE:  FROM THE 1987-1988 THROUGH THE 1996-1997 SCHOOL YEARS, FOR STUDENTS ENTERING
              HIGH SCHOOL DURING THESE YEARS, THE GRADE EQUIVALENTS FOR C, D, AND F WERE:
              C = 75-84, D = 65-74, AND F = 0-64; QUALITY POINTS AND ALL OTHER GRADES WERE
              THE SAME AS THOSE SHOWN IN THE IMMEDIATELY PRECEDING STATE GRADING SCALE.
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  COMMENTS                 FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL             PAGE  8
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                      (561) 540-2400


------------------------------------- STATE DEFINED COURSE FLAGS ---------------------------------------
E=ACADEMIC SCHOLAR-ELECTIVE       R=ACADEMIC SCHOLAR-REQUIREMENT      9=NINTH GRADER
G=GIFTED                          H=HONORS                           N=NO CREDIT
I=INCLUDE IN GPA                  X=EXCLUDE FROM GPA                  W=EXCLUDE FROM STATE GPA
P=COURSE IS IN PROGRESS           S=CREDIT AWARDED BY SLEP EXAM       T=TRANSFERRED COURSE

CAREER & TECH SUBSTITUTION CRSES-                                    &=JROTC AIR FC SUB FOR LIFE MGMT
$=JOURNALISM SUB FOR PRAC ARTS    0=JROTC SUB FOR PRACTICAL ARTS     1=COMP ED SUB FOR PRACTICAL ARTS
2=SUB FOR BUS EN I 1001440        3=SUB FOR BUS EN I 1001440/II 1001450 4=SUB FOR MA I 1205540
5=SUB FOR MA I 1205380/II 1205390 6=SUB FOR GEN SCI 2002310, 8427100 7=SUB FOR ANAT PHYSIO 2000350
8=SUB FOR PRE ALGEBRA 1200300     A=JROTC CST GD SUB FOR SCIENCE     F=JROTC AIR FC SUB FOR SCIENCE
K=JROTC NAVY SUB FOR SCIENCE      O=JROTC ARMY SUB FOR LIFE MGMT     Q=JROTC MARINE SUB FOR LIFE MGMT
@=SUB FOR BIO TECH 2000430        #=SUB FOR ENV SCI 2001340          %=SUB FOR PHY SCI 2003310
*=SUBSTITUTE FOR COURSE SPECIFIED ON FOLLOWING LINE ON COURSE LIST


ELL INSTRUCTION-
M=HOME LANGUAGE INSTRUCTION       B=HOME LANGUAGE &/OR ESOL INSTRUCTION (ELEMENTARY SELF-CONTAINED)
D=ESOL INSTRUCTION


------------------------------- SCHOOL YEAR 1991-1992 COMMENTS -----------------------------------
        THE PALM BEACH COUNTY SCHOOL DISTRICT AWARDS THE HIGH SCHOOL VALEDICTORIAN
        AND SALUTATORIAN USING A WEIGHTED GPA AVERAGE THAT IS BASED ON COURSES TAKEN
        IN GRADES 9 - 12.  HOWEVER, THE DISTRICT GPA INCLUDES ALL CREDIT COURSES.
        ----------------------------------------------------------------
        **FLORIDA LAW STATES THAT BEGINNING WITH STUDENTS ENTERING GRADE 9 IN THE
        2011-2012 SCHOOL YEAR AND BEGINNING THAT YEAR FOR MIDDLE SCHOOL STUDENTS,
        ABSENT A WAIVER AUTHORIZED BY STATUTE, THE FOLLOWING COURSES ARE NOT AWARDED
        HIGH SCHOOL CREDIT, UNLESS AN END-OF-COURSE (EOC) EXAM IS TAKEN AND PASSED OR
        AN EQUIVALENT SCORE IS EARNED:
        ALGEBRA 1 (OR AN EQUIVALENT COURSE), ALGEBRA 1 HONORS
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  CATEGORY B INFORMATION        FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016     CURRENT DISTRICT: 50 PALM BEACH SCHOOL                  PAGE  9
FL STUDENT ID: 359707781X  SSN:                CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                  (561) 540-2400

WITHDRAWAL-DATE: 09/05/2000  CODE: W26


HOME LANGUAGE SURVEY DATE: 08/21/1991        COUNTRY OF BIRTH: US UNITED STATES
NATIVE LANGUAGE: EN ENGLISH                  PRIMARY HOME LANGUAGE: SP SPANISH

HEALTH EXAMINATION, SCHOOL ENTRY: Y SCHOOL ENTRY HEALTH EXAMINATION CERTIFIED.
SCREENINGS - HEARING: HY STUDENT TOOK AND PASSED TEST          VISION: VY STUDENT TOOK AND PASSED TEST


----------------------------------- EXCEPTIONAL STUDENT INFORMATION -----------------------------------
STUDENT PLAN DATE: 12/09/1999  CURRENT EVALUATION/RE-EVALUATION DATE: 05/28/2002
PRIMARY EXCEPTIONALITY: K SPECIFIC LEARNING DISABILITY    FEFP PROGRAM:


----------------------------- EXCEPTIONAL STUDENT PROGRAM INFORMATION -----------------------------
                                                EVALUATION      ELGB      PLACE-     DISMIS-
                              PLACEMENT       RESULTANT COMPLETE DETERM     MENT        SAL
EXCEPTIONALITY                STATUS          DATE     DATE     DATE       DATE        DATE
SPECIFIC LEARNING DISABILITY  ELIGIBLE AND PLACED  05/07/91 08/28/91 10/08/91 11/05/91
LANGUAGE IMPAIRED             ELIGIBLE AND PLACED  04/17/91 12/04/91 12/10/91 02/06/92  05/30/96


----------------------------- DROPOUT PREVENTION PROGRAM INFORMATION -----------------------------
DROPOUT PREVENTION PROGRAM        PLACEMENT REASONS              OUTCOMES
EDUCATIONAL ALTERNATIVE PROGRMS   ACADEMICALLY UNSUCCESSFUL      DOCUMNTD IMPRVD ACADMC PERFORMANCE
DISCIPLINARY PROGRAMS             DISCIPLINARY RESULTANT(S)      DECREASED NUM DISCIPLNRY RESULTANT
EDUCATIONAL ALTERNATIVE PROGRMS   RETAINED IN GRADE             DOCUMNTD IMPRVD ACADMC PERFORMANCE


--------------------------- ENGLISH LANGUAGE LEARNERS (ELL) INFORMATION ---------------------------
ENGLISH LANGUAGE LEARNERS:   LF THE STUDENT IS BEING FOLLOWED UP FOR A 2-YEAR PERIOD AFTER EXITING ESOL.
BASIS OF ENTRY: A AURAL/ORAL
BASIS OF EXIT:  A AURAL/ORAL (K-2)

ENTRY DATE:                09/12/1991     POST RECLASSIFICATION DATES-
CLASSIFICATION DATE:       09/12/1991       1ST REPORT CARD:       11/02/1993
PLAN DATE:                 03/19/1993       1ST SEMIANNUAL REVIEW: 02/02/1994
REEVALUATION DATE:         09/02/1993       2ND SEMIANNUAL REVIEW: 11/05/1994
EXTENSION OF INSTRUCTION:                   END OF THE 2ND YEAR:   11/02/1996
EXIT DATE:                 09/02/1993
RECLASSIFICATION DATE:
RECLASSIFICATION EXIT DATE:
```

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 0581  TEST INFORMATION        FILE: SRTS12IS
GRADE LEVEL: 12  PREPARED DATE: 01/12/2016    CURRENT DISTRICT: 50 PALM BEACH SCHOOL    PAGE 10 OF 10
FL STUDENT ID: 359707781X  SSN:               CURRENT SCHOOL: 0581 FOREST HILL HIGH

LEGAL NAME: MENDEZ, MARIETTE                                    (561) 540-2400

TEST INFORMATION:
    TEST        TEST  LEVEL  SUBJECT     SCORE    SCORE   SUBJECT    SCORE    SCORE   SUBJECT    SCORE    SCORE
GRD DATE        NAME  FORM   CONTENT TYPE        TYPE     CONTENT TYPE      TYPE      CONTENT TYPE       TYPE

10 01/27/1998   FCA    10    READ(T)  SS 0224            READ(T)  DS 1515            MATH(T)  SS 0230
                             MATH(T)  DS 1602            SCIENCE  SS 0000            SCIENCE  DS 0000

09 04/15/1997   CTB   A 19   COMPREHE SS 0717            COMPREHE NP 0010            PROB/SLV SS 0719
                             PROB/SLV NP 0009            SCIENCE  SS 0000            SCIENCE  NP 0000
                             SS/ENVIR SS 0000            SS/ENVIR NP 0000

08 02/07/1996   WAP    08    WR EXPOS SS 0000            WR PERSU SS 0040            WRITING  SS 0000

06 04/22/1994   CTB   A 16   READ(T)  SS 0707            READ(T)  NP 0021            MATH(T)  SS 0663
                             MATH(T)  NP 0005            COMPREHE SS 0713            COMPREHE NP 0025
                             COMPUTAT SS 0652            COMPUTAT NP 0004            VOCAB    SS 0700

06 04/22/1994   CTB   A 16   VOCAB    NP 0018            PROB/SLV SS 0674            PROB/SLV NP 0006

05 03/29/1993   CTB   B 15   COMPREHE SS 0726            COMPREHE NP 0048            PROB/SLV SS 0753
                             PROB/SLV NP 0075            LANGUAGE SS 0747            LANGUAGE NP 0072
                             CAP/MECH SS 0755            CAP/MECH NP 0082            USAGE/EX SS 0738

05 03/29/1993   CTB   B 15   USAGE/EX NP 0056

04 04/08/1992   CTB   A 14   READ(T)  SS 0676            READ(T)  NP 0030            MATH(T)  SS 0608
                             MATH(T)  NP 0004            COMPREHE SS 0685            COMPREHE NP 0032
                             COMPUTAT SS 0615            COMPUTAT NP 0004            VOCAB    SS 0666

04 04/08/1992   CTB   A 14   VOCAB    NP 0027            PROB/SLV SS 0601            PROB/SLV NP 0004
                             SCIENCE  SS 0673            SCIENCE  NP 0022            SS/ENVIR SS 0668
                             SS/ENVIR NP 0021

03 04/16/1991   CTB   A 13   COMPREHE SS 0674            COMPREHE NP 0043            PROB/SLV SS 0571
                             PROB/SLV NP 0004            LANGUAGE SS 0686            LANGUAGE NP 0041
                             CAP/MECH SS 0711            CAP/MECH NP 0075            USAGE/EX SS 0661

03 04/16/1991   CTB   A 13   USAGE/EX NP 0020

******************************** END OF TRANSCRIPT ********************************
```

01/07/2016   09:33      4076486095                          FPD                                    PAGE   03

*Terms
① Mail
fat
ot.I
Mail ②*

## AUTHORIZATION TO RELEASE INFORMATION

**To:**  School District of Palm Beach County          **Respond to:**
3300 Forest Hill Blvd., C-110                          Sharon Mercer, Investigator

West Palm Beach, FL  33406                              Office of the Federal Defender
                                                        201 S. Orange Ave., Suite 300

**Re:**  Mariette Mendez                                Orlando, Florida 32801
DOB: 09/20/1980   SSN:                                  Ph: 407-648-6338  Fax: 407-648-6095

**BY THIS RELEASE, OR A PHOTOCOPY THEREOF, YOU ARE HEREBY AUTHORIZED TO RELEASE
TO: THE OFFICE OF THE FEDERAL PUBLIC DEFENDER, or its authorized representative, all records**
pertaining to the above individual which you may have in your possession, custody or control, even if
ordinarily deemed to be confidential, including, but not limited to:  SN: 10322170

**Social Services and Public Assistance Records,** including AFDC, WIC, social security, medicaid, food stamps,
welfare, foster care, counseling, testing and evaluations, job assistance, adoption proceedings, reports of neglect and
abuse, psycho-social reports, family/social history, and field notes of any caseworker.

**School Records,** including permanent record card, cumulative file, testing (reports, notes, raw data, test scores,
protocols, answer sheets and results), grade reports, attendance records, teacher evaluations or comments, school
nurse or clinic records, disciplinary records, photographs, awards or certificates, and records of special education
classes, classes for the emotionally disturbed, classes for the learning disabled / impaired, expulsion and suspension
records.

**Juvenile Records,** including police records, prosecuting attorney records, defense attorney records, court records,
juvenile detention home records, probation records, caseworker field notes, dependency and delinquency proceedings.

**Employment Records,** including complete personnel files, résumé, job assignments, attendance records, reprimands,
wage and earning records, referrals for psychological or psychiatric testing, and drug test results.

**Military Records,** including complete personnel file, entry contract, educational evaluations, scores for any schools
or programs entered and/or attended, advancement evaluations, personal evaluations, the documents known
as "Page Two," the dates and locations of assignment and duty, background history, awards, commendations, pay
history, special qualifications, and all records pertaining to any court marshal proceedings or recommendations.

**Judicial Records,** including civil, criminal, domestic, marital and divorce, child support, probate, and military.

**Attorney Files and Records,** including pleadings, notes, correspondence, memoranda, exhibits, client records,
depositions, transcripts, audio tapes and video tapes, including matters deemed to be attorney work product.

**Criminal Records,** including police records, arrest and incident reports (including those not resulting in criminal
charges), prosecuting attorney records, defense attorney records, court records, probation and parole records
(including pre-sentence investigations, reports and case notes), disciplinary evaluations, work assignments,
classification reports, transfers, and medical records.

Initial _____  Date  10/16/15

(Page 1 of 2)



THE SCHOOL DISTRICT
OF PALM BEACH COUNTY, FLORIDA

RECORDS MANAGEMENT
3348 FOREST HILL BLVD., SUITE B-201
WEST PALM BEACH, FL 33406-5870



U.S. POSTAGE ≫ PITNEY BOWES

ZIP 33312   $ 001.42⁰
02  1W
0001399225 JAN 13 2016

SHARON MERCER, INVESTIGATOR
OFFICE OF THE FEDERAL DEFENDER
201 S ORANGE AVE SUITE 300
ORLANDO FL  32801

# TRANSCRIPTS

32801:83417 C008

Page: 1 Document Name: untitled

```
PANEL: ___                    A03. DEMOGRAPHICS                        YEAR: 16
 T228                  Wednesday February 10, 2016 9:13 am
STDT: 10322170         PLEASE, SEE A23 SCREEN


LAST              APP FIRST        MIDDLE      AKA            FORMER
MENDEZ            ___ MARIETTE     _____  _____  _____


RESIDENCE  # 413          DIR __ STR UPLAND              TYPE RD   PD __
          APT _____  CITY WEST PALM BEACH      ST FL ZIP+4 33401


MAILING    # _____   DIR __ STR _____     TYPE ____ PD __
          APT _____  CITY _____   ST __ ZIP+4 _____


S R  DOB    BIRTH CITY    ST VER PHONE      PUB      ML        ORIG  SAC  SCH2
F H 092080 CHICAGO        IL  1  561 8339082 N       _        082790 398  ____


ENT  DATE  SCHL GR OD CL    W/D  DATE PR PF        E I-A-B-P-W   PC PS PD
E01 081600 0581 12 __ 01    W26 090500 _  __       N N N N N N   __ __ __
                                          ENR:OTH  ZONED
LNG PGL COB A/F SURVEY STAT CAT ELL RES  DS SCHL DS SCHL CH2 EHA D/B ST:C M EX
EN  SP  US   N  082191   E   E  LF  3 50  __ ____ __ ____  Y   Y   N   N N K


PF1=HELP 3=EXIT        7=BKWD 8=FWD 12=ESCAPE
RECORD IS DISPLAYED...NEXT?                              TERML: I65B
```

Date: 2/10/2016 Time: 9:13:04 AM

Page: 1 Document Name: untitled
___

```
PANEL: ____            A05. CONTACT INFORMATION SUMMARY              YEAR: 16
                       Wednesday February 10, 2016 9:13 am
STDT: 10322170   MENDEZ, MARIETTE                      SCHL: 0581  GR: 12  ST: I

NAME                       HOME PHONE   DAY PHONE   EXT    CELL PHONE  PS P C R
MARIA TROYA/GRANDMOTHER   O 561 6594268 ___ _____ _____ ___ _____  _ Y N _
LORENZO TROYA             F 561 8339082 561 7934000 _____ ___ _____  _ Y Y _
MARIA TROYA               M 561 8339082 561 4713976 _____ ___ _____  _ Y Y _
```

                                                    HEALTH CONDITIONS:

PF1=HELP 3=EXIT 9=ADD 12=ESCAPE

                                                    TERML: I65B

___

Date: 2/10/2016 Time: 9:13:11 AM

```
PANEL: ____              A23. SPECIAL PROGRAMS                    YEAR: 16
  T357                Wednesday February 10, 2016 9:13 am
STDT: 10322170   MENDEZ, MARIETTE                    SCHL: 0581  GR: 12  ST: I
PRIM  IEP  IEP DUE REEVAL MATIX MOD FUND AA SUM MC T  P     LSS WAV C    504 ST
 K   120999 120900 052802  ___   ___  250  _  ___ _ _ _ _      _  _  _  _____  I
DATE   T IND CODE RSRVS _ EX12 _ PKM ____  MCD _____  A PTS: R _ M _ SC _ SS  _
              ALT ED PLACEMENT IN PROGRESS _ ESE PLACEMENT IN PROGRESS  _
_____ _ ___ _
081998 D 121 U ED. ALT. DOP GRADES 9 - 12        250                           I
033198 D 120 A DROPOUT PREVENTION PROGRAM           0                           I
091697 D 121 U ED. ALT. DOP GRADES 9 - 12        250                           I
091291 L ELL   ENGLISH LANGUAGE LEARNER (LEP)       0                           I
050791 S     K SPECIFIC LEARNING DISABLED         255                           P
041791 S     G LANGUAGE IMPAIRED                    1                           I


                                                    *ESE ONLY*
MATHEMATICS    ___          WRITING      ___       FBA _____
READING        ___          SCIENCE      MK  ESE   BIP _____

PF1=HELP 3=EXIT 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
NO ADDITIONAL PAGES...NEXT?                                      TERML: I65B
```

Date: 2/10/2016 Time: 9:13:30 AM

```
PANEL: ___                    A07. ASSIGNMENT HISTORY                YEAR: 16
  T234              Wednesday February 10, 2016 9:13 am
  STDT: 10322170   MENDEZ, MARIETTE              SCHL: 0581  GR: 12  ST: I
```

| A | ENTRY | | WITHDRAWAL | | P | | | | | | | | | E |
| C CD | DATE | OD CD | DATE | R | PF | SY | CL | DS | SCHL | DESC | GR | PRS | ABS | UNX | Y |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _ E01 | 081600 | ___ W26 | 090500 | N | _ | 01 | 01 | __ | 0581 | FOREST HILL HI | 12 | 10 | 3 | ___ | Y |
| _ E01 | 081600 | ___ DNE | 081600 | N | _ | 01 | 01 | __ | 0581 | FOREST HILL HI | 12 | | | ___ | |
| _ R01 | 011400 | ___ W01 | 053000 | R | _ | 00 | 01 | __ | 0581 | FOREST HILL HI | 12 | 73 | 13 | ___ | Y |
| _ E01 | 081699 | ___ W01 | 011400 | N | _ | 00 | 01 | __ | 0581 | FOREST HILL HI | 11 | 84 | 10 | ___ | |
| _ R01 | 062299 | ___ W01 | 072199 | N | _ | 99 | 01 | __ | 0581 | FOREST HILL HI | 11 | 17 | 3 | ___ | S |
| _ E01 | 081998 | ___ W01 | 060999 | R | _ | 99 | 01 | __ | 0581 | FOREST HILL HI | 11 | 156 | 24 | ___ | Y |
| _ R02 | 070698 | ___ W02 | 080198 | N | _ | 98 | 01 | __ | 0395 | SCHL OF THE AR | 10 | 18 | 2 | ___ | S |
| _ E01 | 082097 | ___ W01 | 061098 | P | _ | 98 | 01 | __ | 0581 | FOREST HILL HI | 10 | 163 | 17 | ___ | Y |
| _ E01 | 082097 | ___ W01 | 082097 | N | _ | 98 | 01 | __ | 0691 | LAKE WORTH HIG | 10 | | | ___ | |
| _ E01 | 082196 | M W01 | 061197 | P | _ | 97 | 01 | __ | 0691 | LAKE WORTH HIG | 09 | 170 | 10 | ___ | Y |
| _ E01 | 082395 | ___ W02 | 061396 | P | _ | 96 | 01 | __ | 0421 | PB PUBLIC | 08 | 179 | 1 | ___ | Y |
| _ E01 | 082294 | ___ W01 | 061595 | P | _ | 95 | 01 | __ | 0421 | PB PUBLIC | 07 | 177 | 3 | ___ | |
| _ E01 | 082393 | ___ W01 | 061094 | P | _ | 94 | 01 | __ | 0421 | PB PUBLIC | 06 | 178 | 2 | ___ | Y |

```
PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NEXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                    TERML: I65B
```

Date: 2/10/2016 Time: 9:13:18 AM

Page: 1 Document Name: untitled

```
PANEL: ___                   A07. ASSIGNMENT HISTORY                  YEAR: 16
 T234                  Wednesday February 10, 2016 9:13 am
 STDT: 10322170   MENDEZ, MARIETTE              SCHL: 0581  GR: 12  ST: I

A    ENTRY          WITHDRAWAL  P                                              E
C CD   DATE   OD CD   DATE   R PF SY CL DS SCHL      DESC      GR PRS ABS UNX Y

_ E01 082592 ___ W01 061193 P _  93 01 __ 0421 PB PUBLIC      05 176   4  ___ Y
_ E01 082691 ___ W01 061192 P _  92 01 __ 0421 PB PUBLIC      04 180  ___ ___ _
_ E01 082790 ___ W01 061391 P _  91 01 __ 0421 PB PUBLIC      03 ___  ___ ___ _
_ E01 082889 ___ W02 080390 _ _  90 01 __ 0421 PB PUBLIC      03 ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _
_ ___ _____ ___ ___ _____ _ _  __ __ __ ____              __ ___  ___ ___ _


 PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NEXT PAGE 12=ESCAPE
 NO ADDITIONAL PAGES...NEXT?                              TERML: I65B
```

Date: 2/10/2016 Time: 9:13:23 AM

Page: 1 Document Name: untitled

```
PANEL: ___              A13. ACADEMIC HISTORY        MODE: ___       YEAR: 16
  T240            Wednesday February 10, 2016 9:13 am
STDT: 10322170__  MENDEZ, MARIETTE                 SCHL: 0581  GR: 12 ST: I

A                               BLC    CRDT    CREDIT   FIN       H P --TAKEN---
C SY T COURSE                        SA CDES V ATTP EARN GRD FLGS C S SCHL DS GR

  __ __ _ _____                   _ __ ____ _ _.__ _.__ __ _____ _ _ ____ __ __

_  92 3 5100100   FOURTH GRADE       _ __ ____ _ _.__ _.__ P   _____ R 0 0421 50 __
_  92 3 7755010   EX ST ACAD: PK-5   _ __ ____ _ _.__ _.__ P   _____ R 0 0421 50 __
_  92 3 7763040   LANG THRPY: PK-5   _ __ ____ _ _.__ _.__ P   _____ R 0 0421 50 __
_  93 3 5100110   FIFTH GRADE        _ __ ____ _ _.__ _.__ P   _____ R 0 0421 50 __
_  93 3 7755010K  EX ST ACAD: PK-5   _ __ ____ _ _.__ _.__ P   _____ R 0 0421 50 __
_  93 3 7763040G  LANG THRPY: PK-5   _ __ ____ _ _.__ _.__ P   _____ R 0 0421 50 __
_  94 1 1501000   M/J PHYS FITNESS   _ __ ____ _ _.__ _.__ B   _____ R 0 0421 50 06
_  94 1 8500110   ORIENTATION HE OC  _ __ ____ _ _.__ _.__ C   _____ R 0 0421 50 06
_  94 2 0100000   M/J ART/ART APPRE  _ __ ____ _ _.__ _.__ A   _____ R 0 0421 50 06
_  94 2 1501010   M/J BODY MANAGEME  _ __ ____ _ _.__ _.__ C   _____ R 0 0421 50 06
_  94 3 2002010   M/J GEN SCI        _ __ ____ _ _.__ _.__ D   _____ R 0 0421 50 06

      ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                        TERML: I65B
```

Date: 2/10/2016 Time: 9:13:40 AM

Page: 1 Document Name: untitled

```
PANEL: ___              A13. ACADEMIC HISTORY        MODE: ___        YEAR: 16
 T240                Wednesday February 10, 2016 9:13 am
 STDT: 10322170__  MENDEZ, MARIETTE              SCHL: 0581  GR: 12 ST: I

A                          BLC    CRDT     CREDIT    FIN         H P --TAKEN---
C SY T COURSE                     SA CDES V ATTP EARN GRD FLGS    C S SCHL DS GR
_ __ _ _____           _ __  _____  _ _._ _._    ___  _____    _ _ ____ __ __

_ 94 3 2109010  M/J WORLD HISTORY  _ __ _____ _ _._ _._  C        R 0 0421 50 06
_ 94 3 7810010G LANG ART: 6-8      _ __ _____ _ _._ _._  A        R 0 0421 50 06
_ 94 3 7812010K MATH: 6-8          _ __ _____ _ _._ _._  C        R 0 0421 50 06
_ 94 3 7863090K LEARN STR: 6-8     _ __ _____ _ _._ _._  B        R 0 0421 50 06
_ 95 1 0100040  M/J ART/ART APPRE  _ __ _____ _ _._ _._  C        R 0 0421 50 07
_ 95 2 0800010  M/J HEALTH 2       _ __ _____ _ _._ _._  C        R 0 0421 50 07
_ 95 2 86001109 ORIENT TO TECH     _ __ _____ _ _._ _._  C        R 0 0421 50 07
_ 95 3 1501020  M/J THROW/CATCH    _ __ _____ _ _._ _._  B        R 0 0421 50 07
_ 95 3 2000010  M/J LIFE SCI       _ __ _____ _ _._ _._  C        R 0 0421 50 07
_ 95 3 2103010  M/J WORLD GEOG     _ __ _____ _ _._ _._  C        R 0 0421 50 07
_ 95 3 7810010G LANG ART: 6-8      _ __ _____ _ _._ _._  B        R 0 0421 50 07

       ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                          TERML: I65B
```

Date: 2/10/2016 Time: 9:13:43 AM

Page: 1 Document Name: untitled

```
PANEL: ___              A13. ACADEMIC HISTORY         MODE: ___       YEAR: 16
  T240   ___          Wednesday February 10, 2016 9:13 am
 STDT: 10322170__  MENDEZ, MARIETTE                 SCHL: 0581  GR: 12 ST: I

 A                            BLC    CRDT     CREDIT  FIN      H P --TAKEN---
 C SY T COURSE                  SA CDES V ATTP EARN GRD FLGS C S SCHL DS GR

 __ 95 3 7812010K MATH: 6-8     __ __ ____ _ _.__  _.__  C  ____  R 0 0421 50 07
 __ 95 3 7863090K LEARN STR: 6-8 __ __ ____ _ _.__ _.__  C  ____  R 0 0421 50 07
 __ 96 1 10080703 M/J READ 3    __ __ ____ _ _.__  _.__  B  ____  R 0 0421 50 08
 __ 96 1 1501030  M/J STRIKING/BODY __ __ ____ _ _.__ _.__ B ____ R 0 0421 50 08
 __ 96 2 0100040  M/J ART/ART APPRE __ __ ____ _ _.__ _.__ A ____ R 0 0421 50 08
 __ 96 2 1400010  M/J PEER COUN 2 __ __ ____ _ _.__ _.__  A  ____  R 0 0421 50 08
 __ 96 3 1303030  M/J CHORUS 4  __ __ ____ _ _.__  _.__  A  H     H 0 0421 50 08
 __ 96 3 2003010  M/J PHYSICAL SCI __ __ ____ _ _.__ _.__ C ____  R 0 0421 50 08
 __ 96 3 2100010  M/J US HISTORY __ __ ____ _ _.__  _.__  C  ____  R 0 0421 50 08
 __ 96 3 7810010Z LANG ART: 6-8 __ __ ____ _ _.__  _.__  A  ____  R 0 0421 50 08
 __ 96 3 7812010K MATH: 6-8     __ __ ____ _ _.__  _.__  C  ____  R 0 0421 50 08

      ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N

 PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
 PAGE FULL...CONTINUE.                                       TERML: I65B
```

Date: 2/10/2016 Time: 9:13:46 AM

Page: 1 Document Name: untitled

```
PANEL: ____              A13. ACADEMIC HISTORY        MODE: ____        YEAR: 16
 T240                 Wednesday February 10, 2016 9:13 am
STDT: 10322170__ MENDEZ, MARIETTE                 SCHL: 0581  GR: 12 ST: I

 A                          BLC    CRDT    CREDIT  FIN         H P --TAKEN---
 C SY T COURSE                     SA CDES V ATTP EARN GRD FLGS C S SCHL DS GR

    __ __ _____                __ ____ _ ____ ____     ____ _ _ ____ __ __

 _  97 1 0800300  HEALTH I-LF MGMT  _ LM H  _  .50  .50 D  RJ   R 0 0691 50 09
 _  97 1 1001300  ENG SKL I         _ EN L  _  .50  .50 C  C    B 0 0691 50 09
 _  97 1 1008310  READING II        _ EL E  _  .50  .50 D  C    R 0 0691 50 09
 _  97 1 1205500K EXPLOR IN MATH I  _ MA M  _  .50  .50 B  C    R 0 0691 50 09
 _  97 1 1301310  MUS APPREC        _ EL E  _  .50  .50 A  J    R 0 0691 50 09
 _  97 1 1303300  CHORUS I          _ PF F  _  .50  .50 A  JE   R 0 0691 50 09
 _  97 1 8918010  CRIMINAL JUST ASS _ VO V  _  .50  . __ F  ____ R 0 0691 50 09
 _  97 2 1001300  ENG SKL I         _ EN L  _  .50  .50 C  C    B 0 0691 50 09
 _  97 2 1008310  READING II        _ EL E  _  .50  .50 D  C    R 0 0691 50 09
 _  97 2 1205500K EXPLOR IN MATH I  _ MA M  _  .50  .50 B  C    R 0 0691 50 09
 _  97 2 1301310  MUS APPREC        _ EL E  _  .50  .50 A  J    R 0 0691 50 09

      ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                        TERML: I65B
```

Date: 2/10/2016 Time: 9:13:50 AM

Page: 1 Document Name: untitled

```
PANEL: ___              A13. ACADEMIC HISTORY        MODE: ___       YEAR: 16
 T240                Wednesday February 10, 2016 9:13 am
STDT: 10322170__ MENDEZ, MARIETTE               SCHL: 0581  GR: 12 ST: I

A                         BLC   CRDT    CREDIT  FIN          H P --TAKEN---
C SY T COURSE                   SA CDES V ATTP EARN GRD FLGS  C S SCHL DS GR

__ 97 2 1303300  CHORUS I          _ PF F  _ .50  .50 B   JE    R 0 0691 50 09
__ 97 2 1503350  TEAM SPORTS I     _ PE P  _ .50  .50 A   J     R 0 0691 50 09
__ 97 2 8918010  CRIMINAL JUST ASS _ VO V  _ .50  .50 C   ____  R 0 0691 50 09
__ 98 1 0101300  ART/2-D COMP I    _ PF F  _ .50  .50 A   JE    R 0 0581 50 10
__ 98 1 05005105 PER,CAR,SC DEV II _ EL E  _ .50  .50 A   ____  R 0 0581 50 10
__ 98 1 1001340  ENG II            _ EN L  _ .50  ._  F   XRJ   R 0 0581 50 10
__ 98 1 1205380K MATH COMP SKILLS  _ MA M  _ .50  ._  F   C     B 0 0581 50 10
__ 98 1 1303420  VOCAL TECH III    _ PF F  _ .50  .50 A   HJE   H 0 0581 50 10
__ 98 1 2000310  BIOLOGY I         _ SC B  _ .50  ._  F   RJ    R 2 0581 50 10
__ 98 1 2109310  WORLD HISTORY     _ WH W  _ .50  .50 B   RJ    R 3 0581 50 10
__ 98 2 05005105 PER,CAR,SC DEV II _ EL E  _ .50  .50 A   ____  R 0 0581 50 10

        ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                     TERML: I65B
```

Date: 2/10/2016 Time: 9:13:53 AM

```
PANEL: ____                    A13. ACADEMIC HISTORY        MODE: ___        YEAR: 16
T240                     Wednesday February 10, 2016 9:13 am
STDT: 10322170__  MENDEZ, MARIETTE                    SCHL: 0581  GR: 12 ST: I
```

| A C | SY | T | COURSE | BLC SA | CRDT CDES | V | CREDIT ATTP | CREDIT EARN | FIN GRD | FLGS | H C | P S | TAKEN SCHL | DS | GR |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| _ | 98 | 2 | 1001340 ENG II | EN | L | _ | .50 | .__ | F | XRJ | R | 0 | 0581 | 50 | 10 |
| _ | 98 | 2 | 1205380K MATH COMP SKILLS | MA | M | _ | .50 | .50 | B | C | B | 0 | 0581 | 50 | 10 |
| _ | 98 | 2 | 1303420 VOCAL TECH III | PF | F | _ | .50 | .50 | A | HJE | H | 0 | 0581 | 50 | 10 |
| _ | 98 | 2 | 1900300 DRIVER ED CLASS | EL | E | _ | .50 | .50 | D | ____ | R | 0 | 0581 | 50 | 10 |
| _ | 98 | 2 | 2000310 BIOLOGY I | SC | B | _ | .50 | .__ | F | RJ | R | 2 | 0581 | 50 | 10 |
| _ | 98 | 2 | 2109310 WORLD HISTORY | WH | W | _ | .50 | .50 | B | RJ | R | 3 | 0581 | 50 | 10 |
| _ | 98 | 4 | 1001340 ENG II | EN | L | _ | .50 | .50 | C | IRJ | R | 0 | 0395 | 50 | 10 |
| _ | 98 | 5 | 1001340 ENG II | EN | L | _ | .50 | .50 | D | IRJ | R | 0 | 0395 | 50 | 10 |
| _ | 99 | 1 | 05005105 PER,CAR,SC DEV II | EL | E | _ | .50 | .50 | A | ____ | R | 0 | 0581 | 50 | 11 |
| _ | 99 | 1 | 1001370 ENG III | EN | L | _ | .50 | .__ | F | XRJ | R | 0 | 0581 | 50 | 11 |
| _ | 99 | 1 | 1205370K CONSUMER MATH | MA | M | _ | .50 | .50 | C | C | R | 0 | 0581 | 50 | 11 |

```
        ATTP: 27.50   EARN: 19.00   POINTS:   51.00   GPA: 1.8545   EXCLUDE RANK: N


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                              TERML: I65B
```

Date: 2/10/2016 Time: 9:13:57 AM

```
PANEL: ___              A13. ACADEMIC HISTORY        MODE: ___        YEAR: 16
 T240               Wednesday February 10, 2016 9:13 am
 STDT: 10322170__  MENDEZ, MARIETTE                 SCHL: 0581  GR: 12 ST: I

 A                                 BLC    CRDT     CREDIT   FIN       H P --TAKEN---
 C SY T COURSE                     SA   CDES V  ATTP EARN   GRD  FLGS C S SCHL DS GR

 __ __ _ _____                  _ __ ____ _  ____ ____   ___  ____ _ _ ____ __ __

 __ 99 1 1303460  VOCAL ENS III    _ PF F   _  .50  _.__   F    HJE  H 0 0581 50 11
 __ 99 1 1503400  BEG AEROBICS     _ PE P   _  .50  .50  C      J    R 0 0581 50 11
 __ 99 1 2000400  MARINE BIOLOGY   _ SC I   _  .50  _.__   F    EJ   R 2 0581 50 11
 __ 99 1 2100310  AMER HISTORY     _ AH A   _  .50  _.__   F    RJX  R 3 0581 50 11
 __ 99 1 2107300  PSYCHOLOGY I     _ EL E   _  .50  .50  D      J    R 3 0581 50 11
 __ 99 2 05005105 PER,CAR,SC DEV II _ EL E  _   .50 .50  A      ____ R 0 0581 50 11
 __ 99 2 1001370  ENG III          _ EN L   _  .50  _.__   F    XRJ  R 0 0581 50 11
 __ 99 2 1205370K CONSUMER MATH    _ MA M   _  .50  .50  C      C    R 0 0581 50 11
 __ 99 2 1501300  PERSONAL FIT     _ PE P   _  .50  _.__   F    XRJ  R 0 0581 50 11
 __ 99 2 2000400  MARINE BIOLOGY   _ SC I   _  .50  _.__   F    EJ   R 2 0581 50 11
 __ 99 2 2100310  AMER HISTORY     _ AH A   _  .50  _.__   F    RJX  R 3 0581 50 11

        ATTP: 27.50  EARN: 19.00   POINTS:  51.00   GPA: 1.8545   EXCLUDE RANK: N


 PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
 PAGE FULL...CONTINUE.                                        TERML: I65B
```

Date: 2/10/2016 Time: 9:14:00 AM

Page: 1 Document Name: untitled

```
PANEL: ___            A13. ACADEMIC HISTORY        MODE: ___      YEAR: 16
  T240                Wednesday February 10, 2016 9:14 am
  STDT: 10322170__  MENDEZ, MARIETTE                SCHL: 0581  GR: 12 ST: I

A                              BLC    CRDT    CREDIT   FIN          H P --TAKEN---
C SY T COURSE                  SA    CDES V ATTP EARN  GRD FLGS     C S SCHL DS GR
  __ _ _____                  __    ____ _ ____ ____      ____     _ _ ____ __ __

  _ 99 2 8500355  NUTRITION & WELLN _ VO  V  _ .50  _._  F  ____    R 0 0581 50 11
  _ 99 4 1001370  ENG III          _ EN  L  _ .50  .50  B  IRJ     R 0 0581 50 11
  _ 00 1 0101330  ART/3-D COMP I    _ PF  F  _ .50  .50  A  JE      R 0 0581 50 11
  _ 00 1 0102300  CERAM/POT I       _ PF  F  _ .50  _._  F  JE      R 0 0581 50 11
  _ 00 1 1001400  ENG IV            _ EN  L  _ .50  _._  F  RJ      R 0 0581 50 11
  _ 00 1 1200310K ALGEBRA I         _ MA  M  _ .50  .50  B  J       R 0 0581 50 11
  _ 00 1 2001310  ERTH/SPA SCI      _ SC  Y  _ .50  _._  F  J       R 2 0581 50 11
  _ 00 1 2001340  ENV SCI           _ SC  I  _ .50  .50  D  EJ      R 2 0581 50 11
  _ 00 1 2100310T AMER HISTORY      _ AH  A  _ .50  .50  C  RJ      R 3 0581 50 __
  _ 00 1 2102380  AMERICAN ECON EXP _ EC  O  _ .50  _._  F  RJ      R 3 0581 50 11
  _ 00 2 1001370  ENG III           _ EN  L  _ .50  _._  F  IRJ     R 0 0581 50 11

       ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                        TERML: I65B
```

Date: 2/10/2016 Time: 9:14:04 AM

Page: 1 Document Name: untitled

```
PANEL: ___              A13. ACADEMIC HISTORY      MODE: ___      YEAR: 16
 T240                  Wednesday February 10, 2016 9:14 am
 STDT: 10322170___  MENDEZ, MARIETTE              SCHL: 0581  GR: 12 ST: I

A                              BLC    CRDT     CREDIT   FIN        H P --TAKEN---
C SY T COURSE                   SA   CDES V ATTP EARN  GRD  FLGS   C S SCHL DS GR

  ___ ___ _____              __ __ ___ _ __.__ __.__ ___  ____  __ __ ____ __ __

_ 00 2 1001400  ENG IV          _ EN L  _  .50  _.__  F   RJ    R 0 0581 50 11
_ 00 2 1200310K ALGEBRA I       _ MA M  _  .50  .50   B   J     R 0 0581 50 12
_ 00 2 1501300  PERSONAL FIT    _ PE P  _  .50  .50   C   IRJ   R 0 0581 50 12
_ 00 2 2001310  ERTH/SPA SCI    _ SC Y  _  .50  _.__  F   J     R 2 0581 50 11
_ 00 2 2001340  ENV SCI         _ SC I  _  .50  _.__  F   EJ    R 2 0581 50 11
_ 00 2 2100310T AMER HISTORY    _ AH A  _  .50  .50   C   RJ    R 3 0581 50 __
_ 00 2 2106450  AMER POLITICAL SY _ AG G  _  .50  _.__  F   JR    R 3 0581 50 11


        ATTP: 27.50  EARN: 19.00  POINTS:  51.00  GPA: 1.8545  EXCLUDE RANK: N


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
NO ADDITIONAL PAGES...NEXT?                              TERML: I65B
```

Date: 2/10/2016 Time: 9:14:07 AM

```
PANEL: ___              A14. GRADUATION STATUS - LOCAL 4 YEAR          YEAR: 16
                        Wednesday February 10, 2016 9:14 am
STDT: 10322170   MENDEZ, MARIETTE                     SCHL: 0581  GR: 12 ST: I

CREDIT CODES        CRDTS:  REQ   ATTP  EARN  NEED  CURR    HSCT: READ   011500
                                                            HSCT: MATH
L   LANGUAGE ARTS.......   4.00  4.00  2.50  1.50   .00
ME  MATH CREDIT - M.S...    .00   .00   .00   .00   .00
M   MATHEMATICS - H.S...   3.00  4.00  3.00   .00   .00
B   BIOLOGY.............   1.00  1.00   .00  1.00   .00    WAIVER:    VR-CRS E
Y   PHYSICAL SCIENCE....   1.00  1.00   .00  1.00   .00     INTO 9TH:  1997
I   SCIENCE ELECTIVE....   1.00  2.00   .50   .50   .00
A   US HISTORY..........   1.00  1.00  1.00   .00   .00    ALG CRDT EARN 1.00
W   WORLD HISTORY.......   1.00  1.00  1.00   .00   .00    COMM SERVICE     0
O   ECONOMICS...........    .50   .50   .00   .50   .00
G   AMERICAN GOVERNMENT.    .50   .50   .00   .50   .00
F/V FINE/PRACT. ARTS...   1.00  5.50  1.00   .00   .00    GRAD:      ZZZ
H   LIFE MANAGEMENT SKLS    .50   .50   .50   .00   .00    CLASS RANK:  254/ 266
P   PHYSICAL EDUCATION..   1.00  1.00  1.00   .00   .00    CUM HPA:     1.8727
E   ELECTIVES...........   8.50  5.50  8.50   .00   .00    CUM GPA:     1.8545
              TOTAL:  24.00 27.50 19.00  5.00   .00    POINTS:       51.00
                                                          AS OF:      100500

PF1=HELP 3=EXIT 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
RECORD IS DISPLAYED...NEXT?                                        TERML: I65B
```

Date: 2/10/2016 Time: 9:14:19 AM

Page: 1 Document Name: untitled

```
PANEL: ___                      A21. TEST SCORE                    YEAR: 16
                        Wednesday February 10, 2016 9:14 am
 STDT: 10322170__ MENDEZ, MARIETTE              SCHL: 0581 GR: 12 ST: I

 DATE: 012798  TEST: FCA _ 10 FCAT - GRADE 10   SCHL: 0581 GR: 10 US: B

            SCAL PERF     DEV                  SCAL PERF     DEV
 SUBTEST    SCOR LVL  .   SCOR MOD?   SUBTEST  SCOR LVL  .   SCOR MOD?


 READING    224 LVL1      1515 YES

 MATH       230 LVL1      1602 YES

 SCIENCE    ____ ____     ____ ____




 PF1=HELP 3=EXIT 7=BKWD 8=FWD 10=DEL 12=ESCAPE
 NOT AUTHORIZED FOR UPDATE/DELETE.                      TERML: I65B
```

Date: 2/10/2016 Time: 9:14:30 AM

```
PANEL: ____                    A06. HEALTH INFORMATION                YEAR: 16
 T232                   Wednesday February 10, 2016 9:14 am
STDT: 10322170    MENDEZ, MARIETTE              SCHL: 0581   GR: 12 ST: I
                                               DOB: 092080 AGE: 35 YR 4 MTH
EXAM DATE    IM EXPIRE    SCREEN   FL                        EXAM DUE DATE
 Y 080696    1 _____      Y      _            _      _____
            EXMT   DATE-1    DATE-2    DATE-3    DATE-4    DATE-5    DATE-6
DTP          _     112580    012881    032581    070982    101285    _____
DT           _     _____    _____   _____   _____   _____   _____
TD           _     _____    _____   _____   _____   _____   _____
TDAP         _     _____
POLIO        _     112580    012881    032581    100285    _____
HIB          _     _____    _____   _____   _____   _____
MMR          _     _____    070982    _____
MEASLES      _     020882    _____
MUMPS        _     _____    _____
RUBELLA      _     _____    _____
HEPB (3-DOSE) _    _____    _____   _____   _____
HEPB (2-DOSE) _    _____    _____
VARICELLA    _     _____    _____         VARICELLA DISEASE YEAR ____
PNEUMOCOCCAL _     _____    _____   _____
DOCTOR       _____    PHONE ___ _____ EXT _____
PF1=HELP 3=EXIT 7=BKWD 9=NXT 8=FWD 12=ESCAPE          HEALTH CONDITIONS:
RECORD IS DISPLAYED...NEXT?                                TERML: I65B
```