```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  DEMOGRAPHIC INFORMATION      FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015  CURRENT DISTRICT: 50 PALM BEACH SCHOOL           PAGE  1
FL STUDENT ID: 595229985X  SSN:                CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                       (561) 357-5930
MAILING      413 UPLAND RD                        3229 GUN CLUB ROAD
ADDRESS:     WPB              FL 33401            WEST PALM BEACH      FL 33406
DISTRICT STUDENT ID:     14615264 FL STUDENT ID-ALIAS: 595229985X
PARENT/GUARDIAN (NAME/CODE):                      OLD RACIAL/ETHNIC CODE: H  SEX: M
LORENZO TROYA          PARENT                     BIRTH DATE: 04/22/1983  BIRTH VERIFICATION: 1
MARIA TROYA            PARENT                      BIRTHPLACE: CHICAGO          IL
TREASA TROYA - AUNT    OTHER RELATIVE
ETHNICITY: NON-HISPANIC  RACE CODES:
RESIDENCY FOR TUITION PURPOSES: NOT REQUIRED
```



```
IMMUNIZATION STATUS: PERMANENT CERTIFICATE DOCUMENTING MIDDLE SCHOOL & GEN. IMMUNIZATION REQUIREMENTS
VACCINE STATUS, DATE-                    VACCINE CERTIFICATE EXPIRATION DATE:
TYPE      DOSE DATE      DOSE DATE      DOSE DATE        DOSE DATE       DOSE DATE
DTP       1  06/28/1983  2  08/22/1983  3  11/03/1983  4  12/15/1986  5  05/19/1987
POLIO     1  06/28/1983  2  08/22/1983  3  11/03/1983  4  04/24/1985
MMR       1  09/19/1984  2  03/30/1992
HEP B 3DOSE 1 09/29/1998  2  01/20/1999  3  08/16/1999
(EXTRANEOUS VACCINATIONS):  (A619980929)

------------------------------------ COURSE INFORMATION ------------------------------------
DISTRICT: 50 SCHOOL: 3002 NO COURSES TAKEN       DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC
   YEAR: 1989-1990  GRADE LEVEL: NA                 YEAR: 1991-1992  GRADE LEVEL: 02
                                                                   SUBJECT CRSE G   A O   CREDIT
            GPA QTY PTS          GPA QTY PTS      T COURSE# COURSE TITLE   AREA FLAG R  C N ATT./EARN
DISTRICT-TERM: 2.0000   2.00  CUM: 2.0000  2.00  3 5100080 SECOND GRADE               P Z N 0.00 0.00
   STATE-TERM: 2.0000   2.00  CUM: 2.0000  2.00                  CREDIT, TERM:          0.00  0.00

1989-1990 ANNUAL DAYS-PRESENT:    0  ABSENT:    0  1991-1992 ANNUAL DAYS-PRESENT: 180  ABSENT:    0
SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0  SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0
NOT ENROLLED IN DISTRICT K-12 AT END OF SCHOOL YEAR

DISTRICT: 50 SCHOOL: 3002 NO COURSES TAKEN       DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC
   YEAR: 1990-1991  GRADE LEVEL: NA                 YEAR: 1992-1993  GRADE LEVEL: 03
                                                                   SUBJECT CRSE G   A O   CREDIT
            GPA QTY PTS          GPA QTY PTS      T COURSE# COURSE TITLE   AREA FLAG R  C N ATT./EARN
DISTRICT-TERM: 2.0000   2.00  CUM: 2.0000  2.00  3 5100090 THIRD GRADE                P Z N 0.00 0.00
   STATE-TERM: 2.0000   2.00  CUM: 2.0000  2.00                  CREDIT, TERM:          0.00  0.00

1990-1991 ANNUAL DAYS-PRESENT:    0  ABSENT:    0  1992-1993 ANNUAL DAYS-PRESENT: 177  ABSENT:    3
SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0  SUMMER TERMS DAYS-PRESENT:        0  ABSENT:    0
NOT ENROLLED IN DISTRICT K-12 AT END OF SCHOOL YEAR  ACADEMICALLY PROMOTED
```

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000720

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660

# THE SCHOOL DISTRICT OF PALM BEACH COUNTY



```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  COURSE INFORMATION        FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015      CURRENT DISTRICT: 50 PALM BEACH SCHOOL         PAGE  2
FL STUDENT ID: 595229985X  SSN:                 CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                          (561) 357-5930
```

| DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC | | | | | | | DISTRICT: 50 SCHOOL: 0541 CONNISTON MIDDLE | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| YEAR: 1993-1994  GRADE LEVEL: 04 | | | | | | | YEAR: 1996-1997  GRADE LEVEL: 07 | | | | | |
| | SUBJECT | CRSE | G | A | O | CREDIT | | SUBJECT | CRSE | G | A O | CREDIT |
| T COURSE# COURSE TITLE | AREA | FLAG | R | C | N | ATT./EARN | T COURSE# COURSE TITLE | AREA | FLAG | R | C N | ATT./EARN |
| 3 5100100 FOURTH GRADE | | | P | Z | N | 0.00 0.00 | 1 1302000 M/J BAND 1 | | | B | Z N | 0.00 0.00 |
| CREDIT, TERM: | | | | | | 0.00  0.00 | 1 8600040 EXP PRODUCTION TECH | | | F | Z N | 0.00 0.00 |
| | | | | | | | 2 0600020 M/J EXPLOR WHEEL 3 | | | C | Z N | 0.00 0.00 |
| 1993-1994 ANNUAL DAYS-PRESENT: 175 ABSENT: 5 | | | | | | | 2 8600020 EXPLOR TECHNOLOGY | | | D | Z N | 0.00 0.00 |
| SUMMER TERMS DAYS-PRESENT: 0 ABSENT: 0 | | | | | | | 3 1001040 M/J LANG ARTS 2 | | | D | Z N | 0.00 0.00 |
| ACADEMICALLY PROMOTED | | | | | | | 3 1008040 M/J READ 2 | | | D | Z N | 0.00 0.00 |
| | | | | | | | 3 1205040 M/J MATH 2 | | | F | Z N | 0.00 0.00 |
| DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC | | | | | | | 3 1501020 M/J THROW/CATCH | | | C | Z N | 0.00 0.00 |
| YEAR: 1994-1995  GRADE LEVEL: 05 | | | | | | | 3 2002070 M/J COMPRE SCI 2 | | | F | Z N | 0.00 0.00 |
| | SUBJECT | CRSE | G | A | O | CREDIT | 3 2103040 M/J GEOG:EUR AND AM | | | D | Z N | 0.00 0.00 |
| T COURSE# COURSE TITLE | AREA | FLAG | R | C | N | ATT./EARN | CREDIT, TERM: | | | | | 0.00  0.00 |
| 3 5100110 FIFTH GRADE | | | P | Z | N | 0.00 0.00 | | | | | | |
| CREDIT, TERM: | | | | | | 0.00  0.00 | 1996-1997 ANNUAL DAYS-PRESENT: 149 ABSENT: 31 | | | | | |
| | | | | | | | SUMMER TERMS DAYS-PRESENT: 0 ABSENT: 0 | | | | | |
| 1994-1995 ANNUAL DAYS-PRESENT: 169 ABSENT: 11 | | | | | | | ACADEMICALLY PROMOTED | | | | | |
| SUMMER TERMS DAYS-PRESENT: 0 ABSENT: 0 | | | | | | | | | | | | |
| ACADEMICALLY PROMOTED | | | | | | | DISTRICT: 50 SCHOOL: 0541 CONNISTON MIDDLE | | | | | |
| | | | | | | | YEAR: 1997-1998  GRADE LEVEL: 08 | | | | | |
| DISTRICT: 50 SCHOOL: 0421 PALM BEACH PUBLIC | | | | | | | | SUBJECT | CRSE | G | A O | CREDIT |
| YEAR: 1995-1996  GRADE LEVEL: 06 | | | | | | | T COURSE# COURSE TITLE | AREA | FLAG | R | C N | ATT./EARN |
| | SUBJECT | CRSE | G | A | O | CREDIT | 2 1501050 M/J STRATEGIES | | | A | Z N | 0.00 0.00 |
| T COURSE# COURSE TITLE | AREA | FLAG | R | C | N | ATT./EARN | 2 1700100 M/J CRIT THINK | | | D | Z N | 0.00 0.00 |
| 1 1501020 M/J THROW/CATCH | | | B | Z | N | 0.00 0.00 | 2 8600010 INTRO TO TECHNOLOGY | | | F | Z N | 0.00 0.00 |
| 2 8500230 PERSONAL DEVELOP | | | A | Z | N | 0.00 0.00 | 3 1001010 M/J LANG ARTS 3 | | | F | Z N | 0.00 0.00 |
| 3 1001010 M/J LANG ARTS 1 | | | D | Z | N | 0.00 0.00 | 3 1008070 M/J READ 3 | | | C | Z N | 0.00 0.00 |
| 3 1008010 M/J READ 1 | | | C | Z | N | 0.00 0.00 | 3 1205070 M/J PRE-ALG | | | F | Z N | 0.00 0.00 |
| 3 1205010 M/J MATH 1 | | | D | Z | N | 0.00 0.00 | 3 2002100 M/J COMPRE SCI 3 | | | C | Z N | 0.00 0.00 |
| 3 1303010 M/J CHORUS 2 | | H | B | Z | N | 0.00 0.00 | 3 2100010 M/J US HIST | | | F | Z N | 0.00 0.00 |
| 3 2002010 M/J GEN SCI | | | C | Z | N | 0.00 0.00 | CREDIT, TERM: | | | | | 0.00  0.00 |
| 3 2109010 M/J WORLD HIST | | | C | Z | N | 0.00 0.00 | | | | | | |
| CREDIT, TERM: | | | | | | 0.00  0.00 | 1997-1998 ANNUAL DAYS-PRESENT: 107 ABSENT: 30 | | | | | |
| | | | | | | | SUMMER TERMS DAYS-PRESENT: 0 ABSENT: 0 | | | | | |
| 1995-1996 ANNUAL DAYS-PRESENT: 164 ABSENT: 16 | | | | | | | RETAINED IN SAME GRADE | | | | | |
| SUMMER TERMS DAYS-PRESENT: 0 ABSENT: 0 | | | | | | | | | | | | |
| ACADEMICALLY PROMOTED | | | | | | | | | | | | |

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000721

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-424-8660

```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  COURSE INFORMATION          FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015     CURRENT DISTRICT: 50 PALM BEACH SCHOOL          PAGE   3
FL STUDENT ID: 595229985X  SSN:               CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                              (561) 357-5930
```



```
DISTRICT: 50 SCHOOL: 1641 GOLD COAST COMMUNITY SCHO    DISTRICT: 50 SCHOOL: 3002 NO COURSES TAKEN
     YEAR: 1998-1999  GRADE LEVEL: 08                       YEAR: 2000-2001  GRADE LEVEL: NA
                       SUBJECT CRSE G   A O   CREDIT
  T COURSE# COURSE TITLE     AREA FLAG R   C N ATT./EARN          GPA QTY PTS          GPA QTY PTS
  1 1008040 M/J READ 2                F   Z N 0.00 0.00   DISTRICT-TERM: 2.0000   2.00  CUM: 2.0000   2.00
  2 1008070 M/J READ 3                F   Z N 0.00 0.00      STATE-TERM: 2.0000   2.00  CUM: 2.0000   2.00
  3 1001070 M/J LANG ARTS 3           F   Z N 0.00 0.00
  3 1205070 M/J PRE-ALG               F   Z N 0.00 0.00   2000-2001 ANNUAL DAYS-PRESENT:  41  ABSENT:   0
  3 2003010 M/J PHY SCI               F   Z N 0.00 0.00   SUMMER TERMS DAYS-PRESENT:       0  ABSENT:   0
  3 2100010 M/J US HIST               F   Z N 0.00 0.00   NOT ENROLLED IN DISTRICT K-12 AT END OF SCHOOL YEAR
  6 1400010 M/J PEER COUN 2           A   Z N 0.00 0.00
  7 2002010 M/J GEN SCI               F   Z N 0.00 0.00
  8 0100010 M/J ART/ART APPREC        F   Z N 0.00 0.00
  9 2300030 M/J TYPE PER              F   Z N 0.00 0.00
                     CREDIT, TERM:        0.00  0.00

1998-1999 ANNUAL DAYS-PRESENT: 102  ABSENT:  78
SUMMER TERMS DAYS-PRESENT:       0  ABSENT:   0
RETAINED IN SAME GRADE

DISTRICT: 50 SCHOOL: 3006 PB REGIONAL JUVENILE CENT
     YEAR: 1999-2000  GRADE LEVEL: 09
                       SUBJECT CRSE G   A O   CREDIT
  T COURSE# COURSE TITLE     AREA FLAG R   C N ATT./EARN
  4 1000410 INTENS READ          EL       C   Z N 0.50 0.50
  5 1200400 INTENS MATH          EL       C   Z N 0.50 0.50
                     CREDIT, TERM:        1.00  1.00

              GPA QTY PTS          GPA QTY PTS
DISTRICT-TERM: 2.0000   2.00  CUM: 2.0000   2.00
   STATE-TERM: 2.0000   2.00  CUM: 2.0000   2.00

1999-2000 ANNUAL DAYS-PRESENT:  52  ABSENT:  14
SUMMER TERMS DAYS-PRESENT:      22  ABSENT:   0
ACADEMICALLY PROMOTED
```

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000722

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8020 • FAX: 561-434-8660

# THE SCHOOL DISTRICT OF PALM BEACH COUNTY



```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  GRADUATION SUMMARY      FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015    CURRENT DISTRICT: 50 PALM BEACH SCHOOL      PAGE  4
FL STUDENT ID: 595229985X  SSN:                CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                              (561) 357-5930
```

```
****** C U M U L A T I V E   S U M M A R Y ******      CAREER & TECH PRGM COMPLETION STATUS:
*         AS OF: 07/22/2015                      *         NUMBER: 8600000  UNKNOWN
*                                                *
* GRADUATION OPTION: 4-YR STANDARD               *      DISTRICT CLASS RANK- EFFECTIVE DATE: 10/14/2000
* YEAR ENTERED NINTH GRADE: 19992000             *           CLASS RANK, NUMERICAL POSITION:      4
*                  - - - - CREDITS - - - -       *                 CLASS RANK, PERCENTILE:        90
*           SUBJECT   TOTAL   TOTAL   TOTAL       *      CLASS RANK, TOTAL NUMBER IN CLASS:        42
*           AREA    TO DATE  NEEDED REMAINING     *
*        ENGLISH (EN)   0.00   4.00    4.00       *      ALGEBRA I ASSESSMENT REQUIREMENT MET:      NO
*        ALGEBRA1 (A1)  0.00   0.00    0.00       *      ONLINE COURSE EXEMPT:       T
*        ALGEBRA2 (A2)  0.00                      *      COMMUNITY SERVICE HOURS:    0  REQUIREMENT MET: N
*        GEOMETRY (GE)  0.00   0.00    0.00       *
*     MATHEMATICS (MA)  0.00   3.00    3.00       *
*        BIOLOGY (BI)   0.00   0.00    0.00       *
* EQ RIG SCIENCE(EQ/SC) 0.00   3.00    3.00       *
*    U.S. HISTORY (AH)  0.00   1.00    1.00       *
*   WORLD HISTORY (WH)  0.00   1.00    1.00       *
*      ECONOMICS (EC)   0.00   0.50    0.50       *
*  U.S. GOVERNMENT (AG) 0.00   0.50    0.50       *
*     VOCATIONAL/ (VO/  0.00                      *
* PERFORM FINE ART  PF)* 0.00  1.00    1.00       *
* LIFE MGMT SKILLS (LM) 0.00   0.50    0.50       *
*     PHYSICAL ED (PE)  0.00   1.00    1.00       *
*        ELECTIVE (EL)  1.00   8.50    7.50       *
* CREDITS, CUMULATIVE:  1.00  24.00   23.00       *
*------------------------------------------------*
* * TOTALS INCLUDE VOCATIONAL & PERFORM FINE ARTS*
*         GPA QTY PTS           GPA QTY PTS       *
* DISTRICT: 2.0000   2.00  STATE: 2.0000   2.00   *
**************************************************

++++++++++++++++++++++++++++++++++++++++++++++++++
+CERTIFIED BY:                                    +
+SIGNATURE: _____   +
+DATE: _____   +
++++++++++++++++++++++++++++++++++++++++++++++++++
```

OFFICIAL TRANSCRIPT
THE SCHOOL DISTRICT OF
PALM BEACH COUNTY, FLORIDA

JUL 2 2 2015

RECORDS CUSTODIAN

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000723

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660



```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  COMMENTS              FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015   CURRENT DISTRICT: 50 PALM BEACH SCHOOL   PAGE  5
FL STUDENT ID: 595229985X  SSN:                CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                               (561) 357-5930
```

```
-------------------------------- DEFINITION OF TERM CODES --------------------------------
CODE DEFINITION         CODE DEFINITION         CODE DEFINITION         CODE DEFINITION         CODE DEFINITION
  1  SEMESTER 1           S  COMBINED SUMMER       B  TRIMESTER 1          E  QUINMESTER 1          J  SIX WEEKS 1
  2  SEMESTER 2              SESSION               C  TRIMESTER 2          F  QUINMESTER 2          K  SIX WEEKS 2
  3  ANNUAL               T  INTERSESSION 1*       D  TRIMESTER 3          G  QUINMESTER 3          L  SIX WEEKS 3
  4  SUMMER SESSION 1     U  INTERSESSION 2*       6  QUARTER 1            H  QUINMESTER 4          M  SIX WEEKS 4
  5  SUMMER SESSION 2     V  INTERSESSION 3*       7  QUARTER 2            I  QUINMESTER 5          N  SIX WEEKS 5
  R  SHORT COURSE**       W  INTERSESSION 4*       8  QUARTER 3            Y  YEAR OF               O  SIX WEEKS 6
                         X  INTERSESSION 5*       9  QUARTER 4               NONENROLLMENT***
```

```
*    USED (INSTEAD OF SUMMER SCHOOL SESSIONS) WITH YEAR-ROUND SCHOOL RECORDKEEPING
**   USED ONLY FOR WORKFORCE DEVELOPMENT EDUCATION (ADULT GENERAL AND POSTSECONDARY CAREER & TECHNICL ED)
***  USED ONLY FOR REPORTING STUDENTS WHO HAVE WITHDRAWN BETWEEN SCHOOL YEARS

STATE GRADING SCALE FOR HIGH SCHOOL STUDENTS (REGARDLESS OF ENTRY DATE) EFFECTIVE SCHOOL YEAR 1997-1998
```

```
                              GRADING SCALE, EFFECTIVE 07/01/2001
          GRADE    QUALITY                 GRADE   QUALITY                   GRADE   QUALITY
GRADE  EQUIVALENT   POINTS         GRADE  EQUIVALENT  POINTS        GRADE  EQUIVALENT  POINTS
  A  =   90 - 100    4.00            B  =   80 - 89    3.00           C  =   70 - 79    2.00
  D  =   60 - 69     1.00            F  =    0 - 59    0.00

                              GRADING SCALE, PRIOR TO 07/01/2001
          GRADE    QUALITY                 GRADE   QUALITY                   GRADE   QUALITY
GRADE  EQUIVALENT   POINTS         GRADE  EQUIVALENT  POINTS        GRADE  EQUIVALENT  POINTS
  A  =   94 - 100    4.00            B  =   85 - 93    3.00           C  =   77 - 84    2.00
  D  =   70 - 76     1.00            F  =    0 - 69    0.00

NOTE:  FROM THE 1987-1988 THROUGH THE 1996-1997 SCHOOL YEARS, FOR STUDENTS ENTERING
       HIGH SCHOOL DURING THESE YEARS, THE GRADE EQUIVALENTS FOR C, D, AND F WERE:
       C = 75-84, D = 65-74, AND F = 0-64; QUALITY POINTS AND ALL OTHER GRADES WERE
       THE SAME AS THOSE SHOWN IN THE IMMEDIATELY PRECEDING STATE GRADING SCALE.
```

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000724

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660

TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  COMMENTS                FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015    CURRENT DISTRICT: 50 PALM BEACH SCHOOL            PAGE  6
FL STUDENT ID: 595229985X  SSN:                 CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                              (561) 357-5930



----------------------------------- STATE DEFINED COURSE FLAGS -----------------------------------
E=ACADEMIC SCHOLAR-ELECTIVE       R=ACADEMIC SCHOLAR-REQUIREMENT        9=NINTH GRADER
G=GIFTED                          H=HONORS                              N=NO CREDIT
I=INCLUDE IN GPA                  X=EXCLUDE FROM GPA                    W=EXCLUDE FROM STATE GPA
P=COURSE IS IN PROGRESS           S=CREDIT AWARDED BY SLEP EXAM         T=TRANSFERRED COURSE

CAREER & TECH SUBSTITUTION CRSES-                          &=JROTC AIR FC SUB FOR LIFE MGMT
$=JOURNALISM SUB FOR PRAC ARTS    0=JROTC SUB FOR PRACTICAL ARTS        1=COMP ED SUB FOR PRACTICAL ARTS
2=SUB FOR BUS EN I 1001440        3=SUB FOR BUS EN I 1001440/II 1001450 4=SUB FOR MA I 1205540
5=SUB FOR MA I 1205380/II 1205390 6=SUB FOR GEN SCI 2002310            7=SUB FOR ANAT PHYSIO 2000350
8=SUB FOR PRE ALGEBRA 1200300     A=JROTC CST GD SUB FOR SCIENCE       F=JROTC AIR FC SUB FOR SCIENCE
K=JROTC NAVY SUB FOR SCIENCE      O=JROTC ARMY SUB FOR LIFE MGMT       Q=JROTC MARINE SUB FOR LIFE MGMT
@=SUB FOR BIO TECH 2000430        #=SUB FOR ENV SCI 2001340            %=SUB FOR PHY SCI 2003310
*=SUBSTITUTE FOR COURSE SPECIFIED ON FOLLOWING LINE ON COURSE LIST

ELL INSTRUCTION-
M=HOME LANGUAGE INSTRUCTION       B=HOME LANGUAGE &/OR ESOL INSTRUCTION (ELEMENTARY SELF-CONTAINED)
D=ESOL INSTRUCTION

------------------------------ SCHOOL YEAR 1991-1992 COMMENTS ------------------------------
    THE PALM BEACH COUNTY SCHOOL DISTRICT AWARDS THE HIGH SCHOOL VALEDICTORIAN
    AND SALUTATORIAN USING A WEIGHTED GPA AVERAGE THAT IS BASED ON COURSES TAKEN
    IN GRADES 9 - 12.  HOWEVER, THE DISTRICT GPA INCLUDES ALL CREDIT COURSES.
------------------------------------------------------------------------------------
    **FLORIDA LAW STATES THAT BEGINNING WITH STUDENTS ENTERING GRADE 9 IN THE
    2011-2012 SCHOOL YEAR AND BEGINNING THAT YEAR FOR MIDDLE SCHOOL STUDENTS,
    ABSENT A WAIVER AUTHORIZED BY STATUTE, THE FOLLOWING COURSES ARE NOT AWARDED
    HIGH SCHOOL CREDIT, UNLESS AN END-OF-COURSE (EOC) EXAM IS TAKEN AND PASSED OR
    AN EQUIVALENT SCORE IS EARNED:
    ALGEBRA 1 (OR AN EQUIVALENT COURSE), ALGEBRA 1 HONORS



Troya000725

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby
notified that this information is provided upon the condition that you, your agents or employees,
will not permit any other party access to this record without the consent of the student.
Alteration of this transcript may be a criminal offense.

TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002 CATEGORY B INFORMATION          FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015    CURRENT DISTRICT: 50 PALM BEACH SCHOOL            PAGE 7
FL STUDENT ID: 595229985X  SSN:                CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                              (561) 357-5930

WITHDRAWAL-DATE: 10/16/2000  CODE: W02

HOME LANGUAGE SURVEY DATE: 08/26/1991        COUNTRY OF BIRTH: US UNITED STATES
NATIVE LANGUAGE: SP SPANISH                  PRIMARY HOME LANGUAGE: SP SPANISH

HEALTH EXAMINATION, SCHOOL ENTRY: Y SCHOOL ENTRY HEALTH EXAMINATION CERTIFIED.
SCREENINGS - HEARING: HY STUDENT TOOK AND PASSED TEST          VISION: VY STUDENT TOOK AND PASSED TEST

------------------------------------ DROPOUT PREVENTION PROGRAM INFORMATION ------------------------------------
DROPOUT PREVENTION PROGRAM          PLACEMENT REASONS                    OUTCOMES
EDUCATIONAL ALTERNATIVE PROGRMS     OBSOLETE CODE(POTENTIAL DROPOUT)
EDUCATION SERVICES IN DJJ PGMS      NOT APPLICABLE                       RECEIVED ACADEMIC&TECHNICAL SERVCS
                                    NOT APPLICABLE
                                    NOT APPLICABLE
                                    NOT APPLICABLE
                                    NOT APPLICABLE
EDUCATION SERVICES IN DJJ PGMS      NOT APPLICABLE                       RECEIVED ACADEMIC&TECHNICAL SERVCS
                                    NOT APPLICABLE
                                    NOT APPLICABLE
                                    NOT APPLICABLE
                                    NOT APPLICABLE

---------------------------- ENGLISH LANGUAGE LEARNERS (ELL) INFORMATION ----------------------------
ENGLISH LANGUAGE LEARNERS:    LF THE STUDENT IS BEING FOLLOWED UP FOR A 2-YEAR PERIOD AFTER EXITING ESOL.
BASIS OF ENTRY: A AURAL/ORAL
BASIS OF EXIT: A AURAL/ORAL (K-2)

ENTRY DATE:                10/02/1991    POST RECLASSIFICATION DATES-
CLASSIFICATION DATE:       10/02/1991     1ST REPORT CARD:       10/30/1993
PLAN DATE:                 08/23/1993     1ST SEMIANNUAL REVIEW: 01/29/1994
REEVALUATION DATE:         10/05/1993     2ND SEMIANNUAL REVIEW: 10/28/1994
EXTENSION OF INSTRUCTION:                 END OF THE 2ND YEAR:   11/02/1995
EXIT DATE:                 10/05/1993
RECLASSIFICATION DATE:
RECLASSIFICATION EXIT DATE:

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000726

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660

# THE SCHOOL DISTRICT OF PALM BEACH COUNTY



```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002  TEST INFORMATION        FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015    CURRENT DISTRICT: 50 PALM BEACH SCHOOL      PAGE  8
FL STUDENT ID: 595229985X  SSN:                CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                              (561) 357-5930
```

TEST INFORMATION:

| GRD | TEST DATE | TEST NAME | LEVEL FORM | SUBJECT CONTENT | SCORE TYPE | SCORE TYPE | SUBJECT CONTENT | SCORE TYPE | SCORE TYPE | SUBJECT CONTENT | SCORE TYPE | SCORE TYPE |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08 | 02/02/1999 | FCA | 08 | READ(T) | SS 0288 | | READ(T) | DS 1781 | | MATH(T) | SS 0303 | |
| | | | | MATH(T) | DS 1827 | | SCIENCE | SS 0000 | | SCIENCE | DS 0000 | |
| 08 | 01/26/1999 | WAP | 08 | WR EXPOS | SS 0000 | | WR PERSU | SS 0000 | | WRITING | SS 0000 | |
| 08 | 04/20/1998 | CTB | B 17 | READ(T) | SS 0000 | | READ(T) | NP 0000 | | MATH(T) | SS 0000 | |
| | | | | MATH(T) | NP 0000 | | COMPREHE | SS 0773 | | COMPREHE | NP 0070 | |
| | | | | COMPUTAT | SS 0000 | | COMPUTAT | NP 0000 | | VOCAB | SS 0000 | |
| 08 | 04/20/1998 | CTB | B 17 | VOCAB | NP 0000 | | PROB/SLV | SS 0740 | | PROB/SLV | NP 0025 | |
| 08 | 02/10/1998 | WAP | 08 | WR EXPOS | SS 0000 | | WR PERSU | SS 0000 | | WRITING | SS 0000 | |
| 08 | 01/27/1998 | FCA | 08 | READ(T) | SS 0278 | | READ(T) | DS 1734 | | MATH(T) | SS 0278 | |
| | | | | MATH(T) | DS 1728 | | SCIENCE | SS 0000 | | SCIENCE | DS 0000 | |
| 07 | 04/15/1997 | CTB | A 17 | COMPREHE | SS 0750 | | COMPREHE | NP 0054 | | PROB/SLV | SS 0774 | |
| | | | | PROB/SLV | NP 0068 | | SCIENCE | SS 0000 | | SCIENCE | NP 0000 | |
| | | | | LANGUAGE | SS 0000 | | LANGUAGE | NP 0000 | | CAP/MECH | SS 0000 | |
| 07 | 04/15/1997 | CTB | A 17 | CAP/MECH | NP 0000 | | SS/ENVIR | SS 0000 | | SS/ENVIR | NP 0000 | |
| | | | | USAGE/EX | SS 0000 | | USAGE/EX | NP 0000 | | | | |
| 06 | 04/17/1996 | CTB | A 16 | READ(T) | SS 0000 | | READ(T) | NP 0000 | | MATH(T) | SS 0000 | |
| | | | | MATH(T) | NP 0000 | | COMPREHE | SS 0756 | | COMPREHE | NP 0066 | |
| | | | | COMPUTAT | SS 0000 | | COMPUTAT | NP 0000 | | VOCAB | SS 0000 | |
| 06 | 04/17/1996 | CTB | A 16 | VOCAB | NP 0000 | | PROB/SLV | SS 0766 | | PROB/SLV | NP 0073 | |
| 05 | 04/18/1995 | CTB | B 15 | COMPREHE | SS 0739 | | COMPREHE | NP 0061 | | PROB/SLV | SS 0753 | |
| | | | | PROB/SLV | NP 0075 | | LANGUAGE | SS 0000 | | LANGUAGE | NP 0000 | |
| | | | | CAP/MECH | SS 0000 | | CAP/MECH | NP 0000 | | USAGE/EX | SS 0000 | |
| 05 | 04/18/1995 | CTB | B 15 | USAGE/EX | NP 0000 | | | | | | | |
| 04 | 04/22/1994 | CTB | A 14 | READ(T) | SS 0705 | | READ(T) | NP 0054 | | MATH(T) | SS 0684 | |
| | | | | MATH(T) | NP 0034 | | COMPREHE | SS 0719 | | COMPREHE | NP 0059 | |
| | | | | COMPUTAT | SS 0674 | | COMPUTAT | NP 0026 | | VOCAB | SS 0691 | |

THE WORD "UNOFFICIAL" APPEARS ON ALTERNATE ROWS WHEN PHOTOCOPIED

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000727

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660

Case 9:16-cv-80700-BB   Document 6-27   Entered on FLSD Docket 05/04/2016   Page 9 of 28



```
TO - DISTRICT: 0000050 PALM BEACH SCHOOL DISTRICT SCHOOL: 3002   TEST INFORMATION          FILE: SRTS12IS
GRADE LEVEL: 09  PREPARED DATE: 07/22/2015    CURRENT DISTRICT: 50 PALM BEACH SCHOOL         PAGE  9 OF  9
FL STUDENT ID: 595229985X  SSN:                 CURRENT SCHOOL: 3002 COUNTY JAIL

LEGAL NAME: TROYA, DANIEL A                                (561) 357-5930

TEST INFORMATION:
      TEST        TEST  LEVEL   SUBJECT       SCORE   SCORE     SUBJECT       SCORE   SCORE     SUBJECT       SCORE   SCORE
  GRD DATE        NAME  FORM    CONTENT TYPE   TYPE             CONTENT TYPE   TYPE             CONTENT TYPE   TYPE

  04 04/22/1994   CTB   A 14    VOCAB    NP 0048             PROB/SLV SS 0693           PROB/SLV NP 0041
                                SCIENCE  SS 0720             SCIENCE  NP 0061           SS/ENVIR SS 0720
                                SS/ENVIR NP 0056

  04 02/09/1994   WAP     04    WR NARRA SS 0000             WR EXPOS SS 0000           WRITING  SS 0000

  03 03/29/1993   CTB   A 13    COMPREHE SS 0733             COMPREHE NP 0085           PROB/SLV SS 0684
                                PROB/SLV NP 0051             LANGUAGE SS 0722           LANGUAGE NP 0076
                                CAP/MECH SS 0711             CAP/MECH NP 0075           USAGE/EX SS 0732

  03 03/29/1993   CTB   A 13    USAGE/EX NP 0074

  02 04/08/1992   CTB   A 12    READ(T)  SS 0623             READ(T)  NP 0032           MATH(T)  SS 0574
                                MATH(T)  NP 0024             COMPREHE SS 0594           COMPREHE NP 0018
                                COMPUTAT SS 0511             COMPUTAT NP 0010           VOCAB    SS 0651

  02 04/08/1992   CTB   A 12    VOCAB    NP 0058             PROB/SLV SS 0636           PROB/SLV NP 0047

  01 04/16/1991   CTB   A 11    READ(T)  SS 0636             READ(T)  NP 0084           MATH(T)  SS 0559
                                MATH(T)  NP 0068             COMPREHE SS 0617           COMPREHE NP 0074
                                COMPUTAT SS 0498             COMPUTAT NP 0047           VOCAB    SS 0654

  01 04/16/1991   CTB   A 11    VOCAB    NP 0091             PROB/SLV SS 0619           PROB/SLV NP 0081
                                WORD     SS 0634             WORD     NP 0091           SCIENCE  SS 0000
                                SCIENCE  NP 0000             LANGUAGE SS 0687           LANGUAGE NP 0093

  01 04/16/1991   CTB   A 11    CAP/MECH SS 0619             CAP/MECH NP 0054           SS/ENVIR SS 0000
                                SS/ENVIR NP 0000             USAGE/EX SS 0755           USAGE/EX NP 0099
```

****************************** END OF TRANSCRIPT ***********************************

Troya000728

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

THE WORD "UNOFFICIAL" APPEARS ON ALTERNATE ROWS WHEN PHOTOCOPIED

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660

THE SCHOOL DISTRICT
REACH FOR EXCELLENCE
PALM BEACH COUNTY

THE SCHOOL DISTRICT
REACH FOR EXCELLENCE
PALM BEACH COUNTY

THE WORD "UNOFFICIAL" APPEARS ON ALTERNATE ROWS WHEN PHOTOCOPIED

In accordance with the Family Educational Rights and Privacy Act (FERPA), you are hereby notified that this information is provided upon the condition that you, your agents or employees, will not permit any other party access to this record without the consent of the student. Alteration of this transcript may be a criminal offense.

Troya000729

3300 FOREST HILL BOULEVARD • WEST PALM BEACH, FL 33406 • TEL: 561-434-8029 • FAX: 561-434-8660

```
PANEL:                         A03. DEMOGRAPHICS                              YEAR: 15
T228                    Wednesday July 22, 2015 4:36 pm
STDT: 14615264


LAST                 APP FIRST       MIDDLE    AKA          FORMER
TROYA                  DANIEL         A         _____    _____


RESIDENCE   # 413              DIR __ STR UPLAND                   TYPE RD    PD __
            APT _____      CITY WPB               ST FL ZIP+4 33401


MAILING     # _____        DIR __ STR _____    TYPE __     PD __
            APT _____      CITY _____  ST __ ZIP+4 _____


S R  DOB    BIRTH CITY     ST VER PHONE      PUB BIO ML       ORIG    SAC  SCH2
M H 042283 CHICAGO         IL  1  561 8339082 N    N          082790  398


ENT  DATE  SCHL GR OD CL     W/D  DATE PR PF        E I-A-B-P-W     PC PS PD
E01 081600 3002 09 __ DJ    W02 101600 __ __        N N N N N N     __ __ __
                                 ENR:OTH  ZONED
LNG PGL COB A/F SURVEY STAT CAT ELL RES   DS SCHL DS SCHL CH2 EHA D/B ST:C M EX
SP  SP  US  N  082691  E    E  LF  3 50   __ ____ __ ____  Y   N   N    N N Z


PF1=HELP 3=EXIT         7=BKWD 8=FWD 12=ESCAPE
RECORD IS DISPLAYED...NEXT?                                      TERML: T003
```

Troya000730

```
PANEL: ____              A06. HEALTH INFORMATION                        YEAR: 15
T232                     Wednesday July 22, 2015 4:22 pm
STDT: 14615264    TROYA, DANIEL A              SCHL: 3002    GR: 09 ST: I
                                               DOB: 042283 AGE: 32 YR 3 MTH
EXAM DATE    IM EXPIRE    SCREEN  FL    00 Repeater              EXAM DUE DATE
Y 081798     8           N       Y
           EXMT  DATE-1   DATE-2   DATE-3   DATE-4   DATE-5   DATE-6
DTP         ___  062883   082283   110383   121586   051987   092998
DT          __
TD          __
TDAP        __
POLIO       __   062883   082283   110383   042485
HIB         __
MMR         __   091984   033092
MEASLES     __
MUMPS       __
RUBELLA     __
HEPB (3-DOSE) _  092998   012099   081699
HEPB (2-DOSE) _
VARICELLA   __                        VARICELLA DISEASE YEAR ____
PNEUMOCOCCAL _
DOCTOR _____   PHONE ___ _____ EXT ____
PF1=HELP 3=EXIT 7=BKWD 9=NXT 8=FWD 12=ESCAPE          HEALTH CONDITIONS:
RECORD IS DISPLAYED...NEXT?                           TERML: T067
```

OFFICIAL TRANSCRIPT
THE SCHOOL DISTRICT OF
PALM BEACH COUNTY, FLORIDA

JUL 22 2015

RECORDS CUSTODIAN

Troya000731

```
PANEL: ___                    A07. ASSIGNMENT HISTORY                        YEAR: 15
T234                       Wednesday July 22, 2015 4:37 pm
STDT: 14615264   TROYA, DANIEL A                    SCHL: 3002  GR: 09  ST: I

A   ENTRY           WITHDRAWAL  P                                                    E
C  CD   DATE   OD CD   DATE   R PF SY CL DS SCHL      DESC        GR PRS ABS UNX Y

_  E01 081600 ___ W02 101600 N _  01 01 ___ 3002 COUNTY JAIL     09  41  ____ ____ Y
_  R02 070300 ___ W04 080300 P _  00 01 ___ 3002 COUNTY JAIL     09  22  ____ ____ S
_  E01 053000 ___ W02 063000 N _  00 01 ___ 3006 PB REGIONAL     09  23  ____ ____ _
_  E01 081699 ___ W05 101999 N _  00 01 ___ 0581 FOREST HILL HI  09  29  14   ____ Y
_  E01 081699 ___ W02 081699 _ _  00 01 ___ 1981 BEAR LAKES MID  08  ____ ____ ____ _
_  E01 071499 ___ W21 071499 _ E  99 01 ___ 1641 GOLD COAST      09  ____ ____ ____ _
_  E01 081998 ___ W02 060999 R _  99 01 ___ 1641 GOLD COAST      08 102  78   ____ Y
_  E01 081998 ___ W02 081998 N _  99 01 ___ 0541 CONNISTON MID   08  ____ ____ ____ _
_  R01 012698 ___ W01 061098 R _  98 01 ___ 0541 CONNISTON MID   08  67  20   ____ Y
_  R01 102297 ___ W01 012298 N _  98 01 ___ 0541 CONNISTON MID   08  40  10   ____ _
_  R01 102197 ___ W01 102197 N _  98 01 ___ 0541 CONNISTON MID   08  ____ ____ ____ _
_  E01 082196 ___ W01 061197 P _  97 01 ___ 0541 CONNISTON MID   07 149  31   ____ Y
_  E01 082395 ___ W02 061396 P _  96 01 ___ 0421 PB PUBLIC       06 164  16   ____ Y


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NEXT PAGE 12=ESCAPE
PAGE FULL....CONTINUE.                                       TERML: T003
```

Troya000732

```
PANEL: ___          A05. CONTACT INFORMATION SUMMARY          YEAR: 15
                    Wednesday July 22, 2015 4:38 pm
STDT: 14615264   TROYA, DANIEL A                SCHL: 3002  GR: 09  ST: I
```

| NAME | | HOME PHONE | DAY PHONE | EXT | CELL PHONE | PS | P | C | R |
|------|---|-----------|-----------|-----|-----------|----|----|----|----|
| TREASA TROYA - AUNT | O | 561 8359643 | | | | | Y | Y | |
| MARIA TROYA - GRANDMOTHER | O | 561 6594268 | 561 4715111 | | | | Y | N | |
| LORENZO TROYA | F | 561 8339082 | 561 7934000 | | | | Y | Y | |
| MARIA TROYA | M | 561 8339082 | 561 4713976 | | | | Y | Y | |

HEALTH CONDITIONS:

```
PF1=HELP 3=EXIT 9=ADD 12=ESCAPE
```

TERML: T003

Troya000733

```
PANEL: ____              AIS. ACADEMIC HISTORY        MODE: _____    YEAR: 15
T240                   Wednesday July 22, 2015 4:41 pm
STDT: 14615264__  TROYA, DANIEL A                  SCHL: 3002  GR: 09 ST: I

A                                  BLC    CRDT    CREDIT  FIN        H P --TAKEN---
C SY T COURSE                      SA  CDES V ATTP EARN  GRD FLGS  C S SCHL DS GR

  __ __ _____                    __  ___ _ __.__  __.__  ___  _____  _ _ ____  __ __

_ 92 3 5100080  SECOND GRADE       __ __ ____ _ __.__ __.__  P   _____  R 0 0421 50 __
_ 93 3 5100090  THIRD GRADE        __ __ ____ _ __.__ __.__  P   _____  R 0 0421 50 __
_ 94 3 5100100  FOURTH GRADE       __ __ ____ _ __.__ __.__  P   _____  R 0 0421 50 04
_ 95 3 5100110  FIFTH GRADE        __ __ ____ _ __.__ __.__  P   _____  R 0 0421 50 05
_ 96 1 1501020  M/J THROW/CATCH    __ __ ____ _ __.__ __.__  B   _____  R 0 0421 50 06
_ 96 2 8500230  PERSONAL DEVELOP   __ __ ____ _ __.__ __.__  A   _____  R 0 0421 50 06
_ 96 3 1001010  M/J LANG ARTS 1    __ __ ____ _ __.__ __.__  D   _____  R 0 0421 50 06
_ 96 3 10080104 M/J READ 1         __ __ ____ _ __.__ __.__  C   _____  R 0 0421 50 06
_ 96 3 1205010  M/J MATH 1         __ __ ____ _ __.__ __.__  D   _____  R 0 0421 50 06
_ 96 3 1303010  M/J CHORUS 2       __ __ ____ _ __.__ __.__  B   H      H 0 0421 50 06
_ 96 3 2002010  M/J GEN SCI        __ __ ____ _ __.__ __.__  C   _____  R 0 0421 50 06

        ATTP:  1.00   EARN:  1.00   POINTS:   2.00   GPA: 2.0000   EXCLUDE RANK: N

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL. .CONTINUE.                                        TERML: T003
```

Troya000734

## THE SCHOOL BOARD OF PALM BEACH COUNTY
### PALM BEACH COUNTY, FLORIDA
# ELEMENTARY REPORT CARD

Grade **3**   Year 19 **92 – 92**

Student: _Troya, Daniel_

Teacher: _Mrs. J. Moore_
St. # 14615764
SS #

School: _Palm Beach Public_
DoB 4-22-1983

Principal:

## MARKING CODES

### ACADEMIC SUBJECTS

**PRIMARY — GRADES 1-3**
E - Excellent          S - Satisfactory
V - Very Satisfactory   N - Needs Improvement

**INTERMEDIATE — GRADES 4-5**
A - Outstanding (94% - 100%)
B - Above Average (85% - 93%)
C - Average (75% - 84%)
D - Below Average (65% - 74%)
F - Failing (0% - 64%)
I - Incomplete

**Parents of Chapter 1 All Day Basic Skills students please note:** The focus of the All Day Basic Skills program is communication skills and mathematics. These Chapter 1 students receive no grades in science, social studies, and health. Topics from these subject areas are covered in communication skills and mathematics instruction.

### READING LEVEL

R = Readiness   PP = PrePrimer   P = Primer
# = Grade level of reader

### NONACADEMIC BEHAVIOR
#### GRADES 1-5

This grade reflects the student's **overall** conduct in all school activities.

4 = Very Good
3 = Good
2 = Fair      Parent conference requested.
1 = Poor      Parent conference requested.

### *PLACEMENT

Grade **4**          Summer School Program _____
*If summer school program is indicated, grade placement will be determined by the home school.

| ACADEMIC SUBJECTS | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Mathematics | N | S | N | N |
| Reading | S | S | V | V |
| Language | S | S | S | S |
| *Spelling | N | S | N | N |
| *Handwriting | S | N | N | S |
| Social Studies | S | S | S | S |
| Science | S | S | S | S |
| Health | — | - | S | V |

*Grades will **not** appear until the second semester of first grade.

_Macmillan_

| | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Reading Level | 15 | 3 | 3 | 3 |

_chapter I - In-class model 3rd grade_

| | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Nonacademic Behavior | 1 | 1 | 2 | 2 |

### ATTENDANCE

| Regular attendance and punctuality are essential for quality education. | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Days Present | 39 | 50 | 43 | 45 |
| Days Absent | 1 | 0 | 1 | 1 |
| Days Tardy | 2 | 1 | 0 | 0 |
| INFORMATION INCLUDED | ✓ | ✓ | | ✓ |
| TEACHER REQUESTS CONFERENCE | ✓ | | | |

Troya000735

10/30/93   #2

# THE SCHOOL BOARD OF PALM BEACH COUNTY
## PALM BEACH COUNTY, FLORIDA
# ELEMENTARY REPORT CARD

#3

Grade __4__   Year 19 _93_ – _94_

Student: _Troya, Daniel_   School: _Palm Beach Public_

Teacher: _Mrs. Middleton_

St.# _1461 52 64_   DoB  _4-22-1983_

SS# ___

Principal: _Mrs. Lucy Leach_

## MARKING CODES

### ACADEMIC SUBJECTS

**PRIMARY — GRADES 1-3**

E - Excellent   S - Satisfactory
V - Very Satisfactory   N - Needs Improvement

**INTERMEDIATE — GRADES 4-5**

A - Outstanding (94% - 100%)
B - Above Average (85% - 93%)
C - Average (75% - 84%)
D - Below Average (65% - 74%)
F - Failing (0% - 64%)
I - Incomplete

**Parents of Chapter 1 All Day Basic Skills students please note:** The focus of the All Day Basic Skills program is communication skills and mathematics. These Chapter 1 students receive no grades in science, social studies, and health. Topics from these subject areas are covered in communication skills and mathematics instruction.

### READING LEVEL

R = Readiness   PP = PrePrimer   P = Primer
# = Grade level of reader

### NONACADEMIC BEHAVIOR
#### GRADES 1-5

This grade reflects the student's **overall** conduct in all school activities.

4 = Very Good
3 = Good
2 = Fair   Parent conference requested
1 = Poor   Parent conference requested

### *PLACEMENT

Grade _5_   Summer School Program ____
*If summer school program is indicated, grade placement will be determined by the home school.

| ACADEMIC SUBJECTS | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Mathematics | C | F | F | B |
| Reading | B | F | B | C |
| Language | D | F | F | C |
| *Spelling | C | F | D | C |
| *Handwriting | B | B | F | C |
| Social Studies | B | F | F | B |
| Science | C | F | F | C |
| Health | X | X | X | C |

*Grades will not appear until the second semester of first grade.

| | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Reading Level | 4 | H | 4 | 4 |

| | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Nonacademic Behavior | 2 | 1 | 3 | 3 |

### ATTENDANCE

| Regular attendance and punctuality are essential for quality education. | 1st | 2nd | 3rd | 4th |
|---|---|---|---|---|
| Days Present | 42 | 45 | 46 | 42 |
| Days Absent | — | 4 | 1 | — |
| Days Tardy | — | — | — |  |
| INFORMATION INCLUDED | ✓ | ✓ |  |  |
| TEACHER REQUESTS CONFERENCE |  | ✓ |  |  |

Troya000736

PBSD 0768   (FY 93 Revision)   Goldenrod/1st Period   Pink/2nd Period   Yellow/3rd Period   Green/4th Period   White/Office Copy   GC 6306



**THE SCHOOL DISTRICT OF PALM BEACH COUNTY**
**ELEMENTARY REPORT CARD**

Grade _5_

Year 19_94_ - 19_95_

Student _Daniel Troya_     School _Palm Beach Public Elementary_
Teacher _Mrs. Guerino_
St.# 14615264               Principal _Mrs. Brady_
SS#                         DoB _4-22-1983_

---

**MARKING CODES - ACADEMIC SUBJECTS**
**GRADES 1 and 2**

E - Excellent          S - Satisfactory
V - Very Satisfactory   N - Needs Improvement

**GRADES 3-5**

A - Outstanding (94% - 100%)
B - Above Average (85% - 93%)
C - Average (75% - 84%)
D - Below Average (65% - 74%)
F - Failing (0% - 64%)
I - Incomplete

---

**SOCIAL DEVELOPMENT/CLASSROOM STUDY HABITS**
Please work on the area(s) that have a check (✓).

| | Marking Period | | | |
| --- | --- | --- | --- | --- |
| | 1st | 2nd | 3rd | 4th |
| Overall effort | ✓ | ✓ | ✓ | |
| Works cooperatively | ✓ | ✓ | ✓ | |
| Works independently | | | ✓ | |
| Completes classwork on time | ✓ | ✓ | ✓ | |
| Completes homework on time | ✓ | | . | |
| Follows classroom rules and routines | ✓ | ✓ | ✓ | |
| Uses time wisely | ✓ | ✓ | ✓ | |
| Follows directions | ✓ | ✓ | ✓ | |
| Accepts responsibility for own actions | | | ✓ | |
| Comes to class prepared with materials | ✓ | ✓ | ✓ | |

---

**ACADEMIC SUBJECTS**

| | Marking Period | | | |
| --- | --- | --- | --- | --- |
| | 1st | 2nd | 3rd | 4th |
| Mathematics (indicate level with a check) | C | C | D | |
| Reading (indicate level with a check) | D | C | C | |
| Composition | C | C | C | |
| Language | C | C | C | |
| Spelling | D | F | F | |
| Handwriting/Penmanship | D | C | C | |
| Social Studies | D | C | D | |
| Science/Health | F | C | D | |

\* Grades not given this nine weeks

---

**ALTERNATE ASSESSMENTS**
Indicate those used with a check (✓).

| | Marking Period | | | |
| --- | --- | --- | --- | --- |
| | 1st | 2nd | 3rd | 4th |
| Skills Checklist(s) | | | | |
| Portfolio | ✓ | ✓ | | |
| Audio Cassette Recording | | | | |
| Video Recording | | | | |
| Computer Program | | | | |
| Standardized Test(s) | | | | |
| Observations/Written Comments | ✓ | ✓ | | |
| Other | | | | |

---

**FINE ARTS REPORT**

| | Marking Period | | | |
| --- | --- | --- | --- | --- |
| | 1st | 2nd | 3rd | 4th |
| Art | 3 | 2 | 3 | |
| Music | 2 | 3 | 1 | |
| Physical Education | 2 | 2 | 2 | |

---

**ATTENDANCE**
Regular attendance and punctuality are essential for quality education.

| | Marking Period | | | |
| --- | --- | --- | --- | --- |
| | 1st | 2nd | 3rd | 4th |
| Days Present | 42 | 44 | 40 | |
| Days Absent | 3 | 0 | 7 | |
| Days Tardy | | | | |
| Information Included | | | | |

---

**PLACEMENT** *

Grade _____          Special Session _____

\* If Special Session program is indicated, grade placement will
be determined by the home school.

---

**PARENT/GUARDIAN/TEACHER CONFERENCE**

| | Marking Period | | | |
| --- | --- | --- | --- | --- |
| | 1st | 2nd | 3rd | 4th |
| Conference conducted (indicate date(s)) | | 1/19 | | |

---

Troya000737

PBSD 0768 (Rev. 7/94)    Goldenrod/1st Period    Pink/2nd Period    Canary/3rd Period    Green/4th Period    White/Office Copy

***END***

```
PANEL: ___                      A03. DEMOGRAPHICS                        YEAR: 01
                             Monday August 21, 2000 8:44 am
STDT: 14615264

LAST              APP FIRST        MIDDLE    AKA              FORMER
TROYA                 DANIEL       A

RES NBR  DR STREET          TYPE PD APT/BLDG    CITY              ST ZIP+4
     413 __ UPLAND           RD  __ _____    WPB               FL 33401

MLG NBR  DR STREET          TYPE PD APT/BLDG    CITY              ST ZIP+4
_____  _____       ___ __ _____     ____              __ _____

SEX RACE   DOB    BIRTH CITY     ST VER PHONE       PUB SUMMER   ORIG  SAC  SCHL2
 M   H            CHICAGO        IL  1  561 8339082 _   ___ ___  082790 398  ____

ENT  DATE   SCHL GR OD CL AT  W/D  DATE PR PF     SSN       EXTRNL NBR  ALIAS    NBR
R02 070300  3002 09 __ 01 Y   W04 080300 _  __  595229985  595229985X 595229985X

LNG PGL COB SURVEY STAT CAT LEP RES EN:DS SCHL C1:B-H-M-N CH2 EHA D/B ST:C M EX
 SP  SP  US 082691 E    E   LF  3   __  ___         N N N N  Y   N   N     N N Z

PF1=HELP 3=EXIT         7=BKWD 8=FWD 12=ESCAPE
RECORD IS DISPLAYED...NEXT?                              TERML: V299
Alt-Z for Help ° ANSI-BBS ° 19200°N81 FDX °    °    °   ° Online 00:09


PANEL: ___                      A07. ASSIGNMENT HISTORY                  YEAR: 01
                             Monday August 21, 2000 8:44 am
STDT: 14615264   TROYA, DANIEL A                  SCHL: 3002  GR: 09  ST: I

A    ENTRY        WITHDRAWAL P                                              E
C CD   DATE   OD CD   DATE   R PF   SY CAL  DS SCHL                 GR PRS ABS Y

_ R02 070300 __ W04 080300 P _     00 01  __ 3002 COUNTY JAIL       09  22  __ S
_ E01 053000 __ W02 063000 N _     00 01  __ 3006 PB REGIONAL       09  23  __
_ E01 081699 __ W05 101999 N _     00 01  __ 0581 FOREST HILL HI    09  29  14 Y
_ E01 081699 __ W02 081699 _ _     00 01  __ 1981 BEAR LAKES MIDL   08  __  __ _
_ E01 071499 __ W21 071499 _ E     99 01  __ 1641 GOLD COAST        09  __  __ _
_ E01 081998 __ W02 060999 R _     99 01  __ 1641 GOLD COAST        08 102  78 Y
_ E01 081998 __ W02 081998 N _     99 01  __ 0541 CONNISTON MID     08  __  __ Y
_ R01 012698 __ W01 061098 R _     98 01  __ 0541 CONNISTON MID     08  67  20 Y
_ R01 102297 __ W01 012298 N _     98 01  __ 0541 CONNISTON MID     08  40  10 _
_ R01 102197 __ W01 102197 N _     98 01  __ 0541 CONNISTON MID     08  __  __ _
_ E01 082196 __ W01 061197 P _     97 01  __ 0541 CONNISTON MID     07 149  31 Y
_ E01 082395 __ W02 061396 P _     96 01  __ 0421 PB PUBLIC         06 164  16 Y
_ E01 082294 __ W01 061595 P _     95 01  __ 0421 PB PUBLIC         05 169  11 _

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 12=ESCAPE
PAGE FULL...CONTINUE.                                    TERML: V299
 Unregistered ° ANSI-BBS ° 19200°N81 FDX °    °    °         Online 00:09
```

*Stephanie Koneak (Doc)*
*per your request*
*9PAGES 8/21/00*

*FAX 840-4884*

*355-3785*

Troya013278

```
PANEL: ___                    A12. CURRENT GRADES                    YEAR: 00
                           Monday August 21, 2000 8:45 am
STDT: 14615264    TROYA, DANIEL A                    SCHL: 3002   GR: 09 ST: I

STAT: _    TRM: __

-------TITLE-------  S T PRDS 1ST 2ND EX1 3RD 4TH EX2 SM1 SM2 FNL   SS1 SS2 SSS
EXPLOR IN MATH I     W 3 0101 F 3 F 2 N          F          SS1 SS2 SSS
INTENSIVE READING    W 4 0106                              C 3 _ _ _ _
INTENSIVE MATH       A 5 0106                              _ _ _ _ _ _
INTENSIVE MATH       W 5 0106                              _ _ C _ _ _
DRIVER ED CLASS      W 1 0202 F 2 F 3 N          F          _ _ _ _ _ _
BASKETBALL           W 2 0202
ENG I                W 3 0303 F 2 F 2 N  _ _ _ _ _ _    F
ART/3-D COMP I       W 1 0404 F 2 _ _ _  _ _ _ _ _ _    F
PRINC CLOTH CONSTR   W 2 0404
ERTH/SPA SCI         W 3 0505 F 4 F 1 C  _ _ _ _ _ _    F
SPANISH I            W 3 0606 F 2 F 4 N  _ _ _ _ _ _    F
READING              W 3 0707 F 3 F 2 N  _ _ _ _ _ _    F

                                                                  PORT: __
PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 10=PRT 11=VIEW 12=ESCAPE
NO ADDITIONAL PAGES...NEXT?                                    TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °         °    °    ° Online 00:09


PANEL: ___                    A14. GRADUATION STATUS - LOCAL        YEAR: 00
                           Monday August 21, 2000 8:45 am
STDT: 14615264    TROYA, DANIEL A                    SCHL: 3002   GR: 09 ST: I

CREDIT CODES        CRDTS:  REQ    ATTP   EARN   NEED   CURR  +---HSCT DATES---+

L   LANGUAGE ARTS.......  4.00    .00    .00   4.00    .00  |    COMM        |
M1  ALGEBRA/EQUIVALENT..  1.00    .00    .00   1.00    .00  |    MATH        |
M   MATHEMATICS........  2.00    .00    .00   2.00    .00  +-----------------+
B   BIOLOGY............  1.00    .00    .00   1.00    .00
Y   PHYSICAL SCIENCE....  1.00    .00    .00   1.00    .00     INTO 9TH:   2000
I   SCIENCE ELECTIVE....  1.00    .00    .00   1.00    .00     GPA(24):  2.0000
A   AMERICAN HISTORY....  1.00    .00    .00   1.00    .00     GPA(01):  2.0000
W   WORLD HISTORY.......  1.00    .00    .00   1.00    .00     GPA(02):  2.0000
O   ECONOMICS..........   .50    .00    .00    .50    .00
G   AMERICAN GOVERNMENT.  .50    .00    .00    .50    .00   GRAD PLAN:
F/V FINE/PRACT. ARTS...  1.00    .00    .00   1.00    .00   GRAD:       ZZZ
H   LIFE MANAGEMENT SKLS  .50    .00    .00    .50    .00   CLASS RANK: 0005/0031
P   PHYSICAL EDUCATION..  1.00    .00    .00   1.00    .00   CUM HPA:      2.0000
E   ELECTIVES..........  8.50   1.00   1.00   7.50   1.00   CUM GPA:      2.0000
             TOTAL:  24.00   1.00   1.00  23.00   1.00   POINTS:         1.00
                                                           AS OF:        080800
PF1=HELP 3=EXIT 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
RECORD IS DISPLAYED...NEXT?                                   TERML: V299
Alt-Z for Help ° ANSI-BBS ° 19200°N81 FDX °         °    °    ° Online 00:09
```

Troya013279

```
PANEL: ____                    A15. DAILY SUMMARY                        YEAR: 00
                         Monday August 21, 2000 8:45 am
STDT: 14615264 TROYA, DANIEL A                          SCHL: 3002  GR: 09 ST: I
                                                        CAL: 01
              11111111112222222222233      --------ASSIGNMENTS--------
       12345678901234567890123456789011 ABS PRS MBR ] SCHL ENTRY      WITHDRAWL  ]
JUL                                       0   0   0  ] 3002 R02 070300 W04 080300 ]
AUG             ..... .... .A             1  11  12  ] 3006 E01 053000 W02 063000 ]
SEP    ...  ..A.  ...AA   AAAA  ....       7  13  20  ] 0581 E01 081699 W05 101999 ]
OCT    .  ....A AAAA   A                   6   5  11  ] 1981 E01 081699 W02 081699 ]
NOV                                       0   0   0  ]
DEC                                       0   0   0  ]
JAN                                       0   0   0  ]
FEB                                       0   0   0  ]
MAR                                       0   0   0  ]
APR                                       0   0   0  ]
MAY                               ..      0   2   2  ]
JUN    ..  ..... .....  .....  ....        0  21  21  ]
JUL    .  ...  .....  .....  .....  .      0  20  20  ]
AUG    ..                                 0   2   2  ]
                         TOTAL: 014 074 088     ------------------------
                            % =  16  84
PF1=HELP 3=EXIT 7=BKWD 8=FWD 12=ESCAPE
RECORD  8  ISPLAYED...NEXT?                                       TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °      °      °        ° Online 00:10
```

```
PANEL: ____                    A23. SPECIAL PROGRAMS                     YEAR: 00
                         Monday August 21, 2000 8:45 am
STDT: 14615264   TROYA, DANIEL A                        SCHL: 3002  GR: 09  ST: I
PRIM  IEP  IEP DUE REEVAL RVAL MOD MATIX SUM MC T  ANT SVCS PG   1    504  ST
 Z
DATE  T IND        -----   -----    -----  -----  -- -- -- --            --

070300 D 120 D DROPOUT PREVENTION PROGRAM              0                      A
100291 L LEP   LIMITED ENGLISH PROFICIENCY             0                      I
```

|                | FNRT | HSCT | FCAT | FW |
|----------------|------|------|------|----|
| MATHEMATICS    | ___  | ___  | ___  | ___ |
| COMMUNICATIONS | ___  | ___  | ___  |    |

```
PF1=HELP 3=EXIT 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
NO ADDITIONAL PAGES...NEXT?
Alt-Z for Help ° ANSI-BBS ° 19200°N81 FDX °      °      °        ° Online 00:10
```

```
PANEL: ____              A24. STUDENT DISCIPLINE SUMMARY                    YEAR: 00
                          Monday August 21, 2000 8:46 am
STDT: 14615264 TROYA, DANIEL A                      SCHL: 3002 GR: 09 ST: I

SY  EVENT        DATE       TIME SCHL LOC    CODE                    X C   TAKEN      DUR
00
    ____         ____       ____ ____ __     __ ___

00  10292585     08311999   1600 0561 GR     E 999  OTHER
                                             I DL   DISRESPECTFUL L
                                             I DB   DISOBED./INSUB.
                                             I AV   ASSAULT/VERBAL/   *
                                             A LP   LOSS PRIVILEGES       08311999   003
                                             A CP   CONF. W/PARENTS       08311999




PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
NO ADDI I  AL PAGES...NEXT?                                           TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °          °      °      ° Online 00:10
```

Troya013281

```
P_ANEL: ___              A24. STUDENT DISCIPLINE SUMMARY              YEAR: 99
                        Monday August 21, 2000 8:46 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY  EVENT      DATE     TIME SCHL LOC   CODE                      X C  TAKEN    DUR
99
___  _____   _____  ____ ____ ___  _ ___

99  10340926   07141999  0000 1641 CS   E 028 VERGE, SHERRY
                                        I DO  DISORDERLY COND    *
                                        I DL  DISRESPECTFUL L
                                        I DI  DISRUPTIVE BEHA
                                        I DB  DISOBED./INSUB.
                                        A EX  EXPULSION          * *  07141999
99  10287396   03041999  0000 1641 CS   E 028 VERGE, SHERRY
                                        I DO  DISORDERLY COND    *
                                        I DL  DISRESPECTFUL L
                                        I DI  DISRUPTIVE BEHA
                                        I DB  DISOBED./INSUB.
                                        A PP  PHONED PARENT           03101999
                                        A OS  OUT SCHL. SUSPE    *    03101999  010
                                        A CS  CONF. W/STUDENT      *  03101999

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                          TERML: V299
Alt-2 for Help ° ANSI-BBS ° 19200*N81 FDX °      °    °       ° Online 00:11


P_ANEL: ___              A24. STUDENT DISCIPLINE SUMMARY              YEAR: 99
                        Monday August 21, 2000 8:46 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY  EVENT      DATE     TIME SCHL LOC   CODE                      X C  TAKEN    DUR
99
___  _____   _____  ____ ____ ___  _ ___

99  10287396   03041999  0000 1641 CS   A OS  OUT SCHL. SUSPE    *    03101999  010
                                        A CS  CONF. W/STUDENT      *  03101999
99  10267071   02021999  1200 1641 CS   E 028 VERGE, SHERRY
                                        I RL  RULES VIO./SCHO
                                        I DI  DISRUPTIVE BEHA
                                        A OT  OTHER                *  02081999  001
                                        A LP  LOSS PRIVILEGES         02081999
                                        A CS  CONF. W/STUDENT         02081999
99  10251816   01071999  1330 1641 OG   E 001 FLAMER, MARC P
                                        I RL  RULES VIO./SCHO
                                        I FT  FIGHTING           *
                                        A PP  PHONED PARENT           01081999
                                        A OS  OUT SCHL. SUSPE    *    01081999  010
                                        A CS  CONF. W/STUDENT         01081999

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FU L  .CONTINUE.                                          TERML: V299
Alt-2 for Help ° ANSI-BBS ° 19200*N81 FDX °      °    °       ° Online 00:11
```

Troya013282

```
PANEL: ____              A24. STUDENT DISCIPLINE SUMMARY                    YEAR: 99
                            Monday August 21, 2000 8:46 am
STDT: 14615264 TROYA, DANIEL A                        SCHL: 3002 GR: 09 ST: I

SY  EVENT        DATE       TIME SCHL LOC     CODE                    X C   TAKEN      DUR
99  _____    _____    ____ ____ ___    __ ___

99  10251816    01071999 1330 1641 OG        A OS  OUT SCHL. SUSPE    *     01081999   010
                                             A CS  CONF. W/STUDENT          01081999
99  10224889    11041998 1200 1641 CS        E 028 VERGE, SHERRY
                                             I DI  DISRUPTIVE BEHA
                                             I DB  DISOBED./INSUB.
                                             A OT  OTHER              *     11061998   003
                                             A CS  CONF. W/STUDENT          11061998


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
NO ADDITIONAL PAGES...NEXT?                                          TERML: V299
Alt-Z for Help ° ANSI-BBS ° 19200 N81 FDX °       °      °          ° Online 00:11

PANEL: ____              A24. STUDENT DISCIPLINE SUMMARY                    YEAR: 98
                            Monday August 21, 2000 8:46 am
STDT: 14615264 TROYA, DANIEL A                        SCHL: 3002 GR: 09 ST: I

SY  EVENT        DATE       TIME SCHL LOC     CODE                    X C   TAKEN      DUR
98  _____    _____    ____ ____ ___    __ ___

98  10228129    04271998 1130 0541 CS        E 040 ALLARD, ROBERT
                                             I AB  ABSEN., UNEX./T
                                             A DE  DETENTION                04271998   001
98  10226633    04231998 1245 0541 CS        E 040 ALLARD, ROBERT
                                             I DB  DISOBED./INSUB.
                                             A DE  DETENTION                04231998   001
98  10224381    04201998 1031 0541 CS        E 076 SMITH, TRACY
                                             I RL  RULES VIO./SCHO
                                             A DE  DETENTION                04201998   001
98  10211690    03201998 0900 0541 CS        E 017 LOWE, JAMES
                                             I UD  UNSERVED DETENT
                                             I RL  RULES VIO./SCHO
                                             I DB  DISOBED./INSUB.
                                             A LP  LOSS PRIVILEGES          03231998   003

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FULL...CONTINUE.                                                TERML: V299
Unregistered ° ANSI-BBS ° 19200 N81 FDX °       °      °            ° Online 00:11
```

```
PANEL: ____              A24. STUDENT DISCIPLINE SUMMARY                    YEAR: 98
                            Monday August 21, 2000 8:46 am
STDT: 14615264 TROYA, DANIEL A                        SCHL: 3002 GR: 09 ST: I

SY  EVENT        DATE       TIME SCHL LOC     CODE                    X C   TAKEN      DUR
98  _____    _____    ____ ____ ___    __ ___
```

Troya013283

```
PANEL: ___              A24  STUDENT DISCIPLINE SUMMARY              YEAR: 98
                        Monday August 21, 2000 8:49 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY EVENT        DATE      TIME SCHL LOC    CODE                    X C  TAKEN    DUR
98

98 10147955   11131997 1450 0541 CS    I DI  DISRUPTIVE BEHA
                                       I DB  DISOBED./INSUB.
                                       A SD  SATURDAY DETENT        11181997
98 10146599   11181997 0000 0541 CS    E 028 BEAUDET, DIANE
                                       I DI  DISRUPTIVE BEHA
                                       A DE  DETENTION              11101997 001
98 10146585   11041997 0000 0541 CS    E 047 BAKER,CAM
                                       I DI  DISRUPTIVE BEHA
                                       I DB  DISOBED./INSUB.
                                       A SD  SATURDAY DETENT        11041997
98 10134165   10211997 1027 0541 CS    E 076 SMITH, TRACY
                                       I UD  UNSERVED DETENT
                                       I TH  TARDINESS, HAB.      *
                                       A OT  OTHER                  10211997 000

PF1-HELP 3-EXIT 5-REFRESH 7-BKWD 8-FWD 9-NXT PAGE 12-ESCAPE
PAGE FULL  .CONTINUE.                                          TERML: V299
  Unregistered  ° ANSI-BBS ° 19200*N81 FDX °      °     °      ° Online 00:14
```

```
PANEL: ___              A24  STUDENT DISCIPLINE SUMMARY              YEAR: 98
                        Monday August 21, 2000 8:49 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY EVENT        DATE      TIME SCHL LOC    CODE                    X C  TAKEN    DUR
98

98 10131103   10161997 1130 0541 CS    E 984 SUBSTITUTE TEACH
                                       I AB  ABSEN., UNEX./T
                                       A DE  DETENTION              10161997 001
98 10128233   10091997 1445 0541 CS    E 009 LUCHNER, KAREN
                                       I DB  DISOBED./INSUB.
                                       A DE  DETENTION              10091997 001
98 10128219   10131997 0953 0541 CS    E 016 CAUGHMAN, P
                                       I DB  DISOBED./INSUB.
                                       A DE  DETENTION              10131997 001
98 10118046   09231997 1000 0541 CS    E 077 BENSON
                                       I DB  DISOBED./INSUB.
                                       A AS  ALTER SCHL PLAC      *  09231997 005
98 10117495   09191997 1300 0541 CS    E 017 LOWE, JAMES
                                       I DB  DISOBED./INSUB.

PF1-HELP 3-EXIT 5-REFRESH 7-BKWD 8-FWD 9-NXT PAGE 12-ESCAPE
PAGE FULL  .CONTINUE.                                          TERML: V299
  Unregistered  ° ANSI-BBS ° 19200*N81 FDX °      °     °      ° Online 00:14
```

Troya013284

```
PANEL: ____          A24  STUDENT DISCIPLINE SUMMARY                    YEAR: 98
                     Monday August 21, 2000  8:49 am
STDT: 14615264 TROYA, DANIEL A                        SCHL: 3002 GR: 09 ST: I

SY EVENT      DATE      TIME SCHL LOC    CODE                    X C  TAKEN      DUR
98
_____    _____  ____ ____ ___    _ ___

98 10206839   03111998 1640 0541 CS      E 043 INSCOE, D
                                         I DB  DISOBED./INSUB.
                                         A SD  SATURDAY DETENT       03161998 001
98 10199348   03051998 1455 0541 CS      E 009 LUCHNER, KAREN
                                         I DB  DISOBED./INSUB.
                                         A DE  DETENTION            03051998 001
98 10196462   02271998 1430 0541 CS      E 009 LUCHNER, KAREN
                                         I DI  DISRUPTIVE BEHA
                                         A OT  OTHER                03021998 000
98 10184039   02101998 1200 0541 CA      E 036 LESNEFSKY,JENNIF
                                         I DL  DISRESPECTFUL L
                                         I DB  DISOBED./INSUB.
                                         A LP  LOSS PRIVILEGES      02101998 000
98 10179407   02021998 1455 0541 CD      E 009 LUCHNER, KAREN

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FU L  .CONTINUE.                                          TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °     °     °     ° Online 00:14
```

```
PANEL: ____          A24  STUDENT DISCIPLINE SUMMARY                    YEAR: 98
                     Monday August 21, 2000  8:49 am
STDT: 14615264 TROYA, DANIEL A                        SCHL: 3002 GR: 09 ST: I

SY EVENT      DATE      TIME SCHL LOC    CODE                    X C  TAKEN      DUR
98
_____    _____  ____ ____ ___    _ ___
```

```
98 10179407   02021998 1455 0541 CD      I DB  DISOBED./INSUB.
                                         A DE  DETENTION            02031998 001
98 10168286   12171997 0000 0541 BU      E 052 MCCONNELL, EDWAR
                                         I DL  DISRESPECTFUL L
                                         I DI  DISRUPTIVE BEHA
                                         I DB  DISOBED./INSUB.
                                         A PP  PHONED PARENT        12171997
                                         A LP  LOSS PRIVILEGES      12171997 003
98 10149145   11191997 1355 0541 CS      E 975 CLASSROOM AIDE
                                         I DI  DISRUPTIVE BEHA
                                         I DB  DISOBED./INSUB.
                                         A PP  PHONED PARENT        11191997
                                         A LP  LOSS PRIVILEGES      11191997
98 10147955   11131997 1450 0541 CS      E 052 MCCONNELL, EDWAR

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FU L  .CONTINUE.                                          TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °     °     °     ° Online 00:14
```

Troya013285

```
PANEL: ____              A24. STUDENT DISCIPLINE SUMMARY              YEAR: 98
                         Monday August 21, 2000 8:49 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY EVENT        DATE      TIME SCHL LOC     CODE                      X C   TAKEN      DUR
98 _____        ____      ____ ____ ___     _ __

98 10147955   11131997 1450 0541 CS     I DI   DISRUPTIVE BEHA
                                        I DB   DISOBED./INSUB.
                                        A SD   SATURDAY DETENT           11181997
98 10146599   11181997 0000 0541 CS     E 028  BEAUDET, DIANE
                                        I DI   DISRUPTIVE BEHA
                                        A DE   DETENTION                 11101997 001
98 10146585   11041997 0000 0541 CS     E 047  BAKER, CAM
                                        I DI   DISRUPTIVE BEHA
                                        I DB   DISOBED./INSUB.
                                        A SD   SATURDAY DETENT           11041997
98 10134165   10211997 1027 0541 CS     E 076  SMITH, TRACY
                                        I UD   UNSERVED DETENT
                                        I TH   TARDINESS, HAB.      *
                                        A OT   OTHER                     10211997 000

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FU L  .CONTINUE.                                              TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °      °      °     ° Online 00:14
```

```
PANEL: ____              A24. STUDENT DISCIPLINE SUMMARY              YEAR: 98
                         Monday August 21, 2000 8:49 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY EVENT        DATE      TIME SCHL LOC     CODE                      X C   TAKEN      DUR
98 _____        ____      ____ ____ ___     _ __

98 10131103   10161997 1130 0541 CS     E 984  SUBSTITUTE TEACH
                                        I AB   ABSEN., UNEX./T
                                        A DE   DETENTION                 10161997 001
98 10128233   10091997 1445 0541 CS     E 009  LUCHNER, KAREN
                                        I DB   DISOBED./INSUB.
                                        A DE   DETENTION                 10091997 001
98 10128219   10131997 0953 0541 CS     E 016  CAUGHMAN, P
                                        I DB   DISOBED./INSUB.
                                        A DE   DETENTION                 10131997 001
98 10118046   09231997 1000 0541 CS     E 077  BENSON
                                        I DB   DISOBED./INSUB.
                                        A AS   ALTER SCHL PLAC      *    09231997 005
98 10117495   09191997 1300 0541 CS     E 017  LOWE, JAMES
                                        I DB   DISOBED./INSUB.

PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
PAGE FU L  .CONTINUE.                                              TERML: V299
  Unregistered  ° ANSI-BBS ° 19200°N81 FDX °      °      °     ° Online 00:14
```

Troya013286

```
PANEL: ____            A24. STUDENT DISCIPLINE SUMMARY              YEAR: 98
                          Monday August 21, 2000 8:49 am
STDT: 14615264 TROYA, DANIEL A                    SCHL: 3002 GR: 09 ST: I

SY EVENT      DATE      TIME SCHL LOC    CODE                   X C | TAKEN     DUR
98 ____      _____   ____ ____ ___    _ ___                      |____

98 10117495  09191997  1300 0541 CS    A CS  CONF. W/STUDENT         09191997 000
                                       A CC  COUNSELING              09221997
98 10113928  09121997  0853 0541 HA    E 077 BENSON
                                       I RL  RULES VIO./SCHO
                                       A SD  SATURDAY DETENT         09121997 001
98 10113306  09111997  1235 0541 CS    E 076 SMITH, TRACY
                                       I RL  RULES VIO./SCHO
                                       A DE  DETENTION               09111997 001
98 10108747  08261997  1330 0541 CS    E 040 ALLARD,ROBERT
                                       I AB  ABSEN., UNEX./T
                                       A SC  SCHEDULE CHANGE         08261997 000


PF1=HELP 3=EXIT 5=REFRESH 7=BKWD 8=FWD 9=NXT PAGE 12=ESCAPE
NO ADDITIONAL PAGES...NEXT?                                    TERML: V299
   Unregistered  ° ANSI-BBS ° 19200*N81 FDX °     °    °      ° Online 00:14
```

Troya013287